# Exhibit A

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      53399
MATTER NUMBER:     10002

**DELIVERY VIA EMAIL**

ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

APRIL 9, 2024
INVOICE #  9697986

**LAZAR**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2024:

$ 7,602.00

DISBURSEMENTS

$ .00

TOTAL INVOICE

$ 7,602.00

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE        Federal Identification No. ▮▮▮▮

**EXHIBIT A**
**17**

Page 3 of 181

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

INVOICE #  9697986

CLIENT NUMBER:  53399

APRIL 9, 2024

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2024:

LAZAR

MATTER NUMBER - 10002

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 2/15/24 | EWW | .80 | Analyzed Jan 29 demand letter from counsel for A. Lazar. | 564.00 |
| 3/04/24 | AHB | .60 | Emailed with D. Flores, E. Wolff and telephone conference with E. Wolff re case facts and strategy. | 600.60 |
| 3/04/24 | EWW | .70 | Analyzed materials provided by client. | 493.50 |
| 3/04/24 | EWW | .30 | Conferred with A. Bart re analysis of client materials. | 211.50 |
| 3/05/24 | EWW | 1.60 | Analyzed materials sent by client. | 1,128.00 |
| 3/06/24 | AHB | .30 | Reviewed E. Wolff materials. | 300.30 |
| 3/06/24 | AHB | .30 | Conference with E. Wolff re claim. | 300.30 |
| 3/06/24 | EWW | .20 | Conferred with A. Bart re review of client materials. | 141.00 |
| 3/06/24 | EWW | .20 | Drafted email memo to A. Bart summarizing client materials. | 141.00 |
| 3/07/24 | SRE | .30 | Call with E. Wolff re work made for hire and foreign royalties issues. | 280.20 |
| 3/07/24 | EWW | .30 | Conferred with S. Englund re foreign mechanical royalties. | 211.50 |
| 3/08/24 | AHB | .40 | Conference and emails with E. Wolff re legal claims. | 400.40 |
| 3/08/24 | EWW | .60 | Drafted email to client re analysis of materials. | 423.00 |
| 3/10/24 | AHB | .50 | Emailed with D. Flores, E. Wolff re case analysis. | 500.50 |
| 3/10/24 | EWW | .20 | Revised draft of client email. | 141.00 |
| 3/14/24 | AHB | .80 | Prepared for and attended client meeting. | 800.80 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▬▬▬

**EXHIBIT A**
**18**

### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 3/14/24 | AHB | .40 | Emailed with adversary, client re settlement. | 400.40 |
| 3/14/24 | EWW | .10 | Prepared for meeting with client. | 70.50 |
| 3/14/24 | EWW | .30 | Participated in client meeting with A. Bart, A. Kwasnik, R. Singer, and D. Flores. | 211.50 |
| 3/14/24 | EWW | .20 | Finalized notes from client meeting and sent same to A. Bart. | 141.00 |
| 3/28/24 | EWW | .20 | Drafted email to client following up on information gathering efforts. | 141.00 |
| | | 9.30 | PROFESSIONAL SERVICES | $ 7,602.00 |

INVOICE TOTAL                                                                 $ 7,602.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANDREW H. BART | 3.30 | 1,001.00 | 3,303.30 |
| STEVEN R. ENGLUND | .30 | 934.00 | 280.20 |
| ERIC WOLFF | 5.70 | 705.00 | 4,018.50 |
| TOTAL | 9.30 | | $ 7,602.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        53399
MATTER NUMBER:        10002

ATTN: DANIEL FLORES                                                    APRIL 9, 2024
245 N. BEVERLY DRIVE                                          INVOICE #  9697986
BEVERLY HILLS, CA  90210

---

**LAZAR**

## REMITTANCE ADVICE

**BALANCE DUE THIS INVOICE**                         $ 7,602.00

---

**Bank information for Jenner & Block incoming EFT payments:**

ABA Transit Number:              ██████████
Bank Swift Code:                 ██████████
Account Name:                    Jenner & Block Operating Account
Account Number:                  ██████████
Receiving Bank Name:             Citibank
Receiving Bank Phone Number:     ██████████
Receiving Bank Fax Number:       ██████████
Receiving Bank Address:          ███████████████████████████

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE           Federal Identification No. ██████████

**EXHIBIT A**
**20**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

## DELIVERY VIA EMAIL

ATTN: DANIEL FLORES                                         MAY 7, 2024
245 N. BEVERLY DRIVE                                 INVOICE #  9699976
BEVERLY HILLS, CA  90210

**LAZAR**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2024: | $ 8,555.30 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 8,555.30 |
| PRIOR BALANCE OUTSTANDING | $ 7,602.00 |
| TOTAL BALANCE DUE | $ 16,157.30 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▮▮▮▮

**EXHIBIT A**
**21**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

ATTN: DANIEL FLORES                                             INVOICE #  9699976
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                                          MAY 7, 2024

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2024:

LAZAR                                                  MATTER NUMBER - 10002

| Date | Init. | Hrs. | Description | Amount |
|---|---|---|---|---|
| 4/01/24 | AHB | .40 | Emailed with E. Wolff re mechanicals. | 400.40 |
| 4/01/24 | EWW | .80 | Drafted email memo to A. Bart re client correspondence re fact inquires and proposed response. | 564.00 |
| 4/02/24 | AHB | .40 | Emails re mechanicals. | 400.40 |
| 4/03/24 | AHB | .30 | Email to adversary re mechanicals. | 300.30 |
| 4/04/24 | EWW | .10 | Drafted client correspondence. | 70.50 |
| 4/05/24 | AHB | .30 | Emailed with client re mechanicals. | 300.30 |
| 4/09/24 | EWW | .60 | Drafted email memo to A. Bart analyzing information received from client. | 423.00 |
| 4/10/24 | AHB | .50 | Emailed with E. Wolff, client re settlement and mechanicals info. | 500.50 |
| 4/10/24 | EWW | .30 | Drafted and sent email to client re fact investigation. | 211.50 |
| 4/12/24 | EWW | .10 | Drafted correspondence to opposing counsel re information gathering. | 70.50 |
| 4/15/24 | AHB | .20 | Emails re information gathering. | 200.20 |
| 4/15/24 | EWW | .20 | Drafted correspondence to client re mechanicals. | 141.00 |
| 4/18/24 | AHB | .40 | Emailed with client re settlement and information gathering. | 400.40 |
| 4/19/24 | AHB | .30 | Emailed with NBCU re information gathering. | 300.30 |
| 4/19/24 | EWW | .30 | Drafted email requesting information from client. | 211.50 |
| 4/22/24 | AHB | .60 | Prepared for and attended conference with NBC/U. | 600.60 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ███████

**EXHIBIT A**

**22**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Init | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 4/22/24 | EWW | .40 | Prepared for meeting with ███ re foreign mechanical royalties (.2); conferred with ███ re questions re foreign mechanical royalty figure (.2). | 282.00 |
| 4/23/24 | AHB | .40 | Emailed with client re settlement. | 400.40 |
| 4/23/24 | EWW | .70 | Analyzed sample of cue sheets from series ████ ████████████████ (.3); drafted email to A. Bart proposing strategy for communicating with client and opposing counsel regarding results of fact investigation (.4). | 493.50 |
| 4/24/24 | AHB | .60 | Prepared for and attended client meeting. | 600.60 |
| 4/24/24 | EWW | .40 | Conferred with D. Flores, R. Singer, and A. Bart re settlement strategy (.2); drafted email to A. Bart re client meeting and settlement strategy (.2). | 282.00 |
| 4/25/24 | AHB | 1.40 | Prepared for D. Jonelis call (.8); D. Jonelis call (.4); email client re same (.2). | 1,401.40 |
| | | 9.70 | PROFESSIONAL SERVICES | $ 8,555.30 |

INVOICE TOTAL $ 8,555.30

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANDREW H. BART | 5.80 | 1,001.00 | 5,805.80 |
| ERIC WOLFF | 3.90 | 705.00 | 2,749.50 |
| TOTAL | 9.70 | | $ 8,555.30 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|----------------|------|---------------|-------------------|----------------|
| 9697986 | 4/09/24 | 7,602.00 | .00 | 7,602.00 |
| | PRIOR BALANCE OUTSTANDING | | | $ 7,602.00 |
| | | | TOTAL BALANCE DUE | $ 16,157.30 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE         Federal Identification No. ████████

**EXHIBIT A**
**23**

**JENNER & BLOCK LLP**

Law Offices

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮▮

**EXHIBIT A**
**24**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        53399
MATTER NUMBER:        10002

ATTN: DANIEL FLORES                                        MAY 7, 2024
245 N. BEVERLY DRIVE                                    INVOICE #  9699976
BEVERLY HILLS, CA  90210

**LAZAR**

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | $ 8,555.30 |
| Previous Balance | $ 7,602.00 |
| **TOTAL BALANCE DUE** | $ 16,157.30 |

**Bank information for Jenner & Block incoming EFT payments:**

| | |
|---|---|
| ABA Transit Number: | ███████ |
| Bank Swift Code: | ███████ |
| Account Name: | Jenner & Block Operating Account |
| Account Number: | ███████ |
| Receiving Bank Name: | Citibank |
| Receiving Bank Phone Number: | ███████ |
| Receiving Bank Fax Number: | ███████ |
| Receiving Bank Address: | ██████████████ |

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ███████

**EXHIBIT A**
25

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

**DELIVERY VIA EMAIL**

ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

JUNE 5, 2024
INVOICE #  9701906

**LAZAR**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2024: | $ 2,013.30 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 2,013.30 |
| PRIOR BALANCE OUTSTANDING | $ 8,555.30 |
| TOTAL BALANCE DUE | $ 10,568.60 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮

**EXHIBIT A**
**26**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

ATTN: DANIEL FLORES                                      INVOICE #  9701906
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                                    JUNE 5, 2024

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2024:

LAZAR                                                    MATTER NUMBER - 10002

| Date | Initials | Hours | Description | Amount |
|------|------|------|-------------|--------|
| 5/13/24 | AHB | .40 | Emails re settlement. | 400.40 |
| 5/14/24 | AHB | .30 | Emails re settlement. | 300.30 |
| 5/16/24 | AHB | .80 | Prepared for and attended client conference (.5); emailed D. Jonelis re settlement (.3). | 800.80 |
| 5/16/24 | EWW | .30 | Conferred with A. Bart re plan for call with D. Flores and team (.1); conferred with D. Flores, A. Kwasnik, and R. Singer re strategy for responding to opposing counsel's offer of accounting information (.2). | 211.50 |
| 5/31/24 | AHB | .30 | Emails re settlement. | 300.30 |
| | | 2.10 | PROFESSIONAL SERVICES | $ 2,013.30 |

INVOICE TOTAL                                            $ 2,013.30

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANDREW H. BART | 1.80 | 1,001.00 | 1,801.80 |
| ERIC WOLFF | .30 | 705.00 | 211.50 |
| TOTAL | 2.10 | | $ 2,013.30 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE              Federal Identification No. ███████

**EXHIBIT A**
**27**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PRIOR UNPAID INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9699976 | 5/07/24 | 8,555.30 | .00 | 8,555.30 |

PRIOR BALANCE OUTSTANDING          $ 8,555.30

**TOTAL BALANCE DUE          $ 10,568.60**

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▮▮▮▮

Page   2

**EXHIBIT A**

**28**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

ATTN: DANIEL FLORES                                        JUNE 5, 2024
245 N. BEVERLY DRIVE                              INVOICE #  9701906
BEVERLY HILLS, CA  90210

_____

**LAZAR**

## REMITTANCE ADVICE

**BALANCE DUE THIS INVOICE**                    **$ 2,013.30**

Previous Balance                                          $ 8,555.30

**TOTAL BALANCE DUE**                            **$ 10,568.60**

_____

**Bank information for Jenner & Block incoming EFT payments:**

ABA Transit Number:            ██████████
Bank Swift Code:               ██████████
Account Name:                  Jenner & Block Operating Account
Account Number:                ██████████
Receiving Bank Name:           Citibank
Receiving Bank Phone Number:   ██████████
Receiving Bank Fax Number:     ██████████
Receiving Bank Address:        ████████████████████████

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                 Federal Identification No. ██████████

**EXHIBIT A**
**29**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       53399
MATTER NUMBER:       10002

**DELIVERY VIA EMAIL**

ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

JULY 9, 2024
INVOICE #  9703681

**LAZAR**

FOR PROFESSIONAL SERVICES RENDERED                          $ 14,098.70
THROUGH JUNE 30, 2024:

DISBURSEMENTS                                                      $ .00

TOTAL INVOICE                          $ 14,098.70

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▆▆▆▆▆

**EXHIBIT A**
**30**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

ATTN: DANIEL FLORES                                INVOICE #  9703681
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                              JULY 9, 2024

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2024:

LAZAR                                              MATTER NUMBER - 10002

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 6/04/24 | AHB | .40 | Telephone conference with D. Jonelis re collection of mechanicals. | 400.40 |
| 6/05/24 | AHB | .40 | Reviewed correspondence from D. Jonelis. | 400.40 |
| 6/06/24 | EWW | .20 | Analyzed correspondence from D. Jonelis and attachments. | 141.00 |
| 6/12/24 | SRE | .40 | Reviewed correspondence re claim for mechanical royalties; conversation with A. Bart re same. | 373.60 |
| 6/13/24 | AHB | .90 | Emailed client, S. Englund re settlement and case evaluation. | 900.90 |
| 6/13/24 | SRE | 3.30 | Reviewed materials re broadcast mechanicals, demand letter, agreement, royalty data; extended email to A. Bart re issues for claim. | 3,082.20 |
| 6/18/24 | AHB | .60 | Emailed client re demand letter (.2); reviewed S. Englund legal summary (.4). | 600.60 |
| 6/18/24 | SRE | .30 | Call with A. Bart and E. Wolff re broadcast mechanical royalty collection. | 280.20 |
| 6/18/24 | EWW | 1.50 | Analyzed materials in preparation for meeting with S. Englund and A. Bart (.2); conferred with S. Englund and A. Bart re analysis of royalty spreadsheets provided by Lazar (.2); drafted email to client requesting information, including review of relevant background materials and research (1.1). | 1,057.50 |
| 6/19/24 | AHB | .90 | Conference with S. Englund and emailed client re response to demand letter. | 900.90 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE              Federal Identification No. ▮▮▮▮▮

EXHIBIT A
31

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 6/20/24 | SRE | 2.80 | Reviewed production agreement for Real Housewives; email to A. Bart re music ownership and payment under production agreement. | 2,615.20 |
|---|---|---|---|---|
| 6/20/24 | EWW | 2.10 | Analyzed PSA agreement between Evolution and Bravo. | 1,480.50 |
| 6/26/24 | AHB | .70 | Correspondence with NBC, E. Wolff, S. Englund re mechanicals issues. | 700.70 |
| 6/26/24 | EWW | .50 | Reviewed S. Englund's analysis of PSA agreement (.2); drafted email to ▮▮▮ re writer's share of foreign mechanical royalties (.3). | 352.50 |
| 6/28/24 | AHB | .60 | Prepared for and conducted call with NBCU. | 600.60 |
| 6/28/24 | EWW | .30 | Prepared for call with ▮▮▮ re foreign mechanicals collected by NBCU/UMPG (.1); conferred with ▮▮▮ and A. Bart re foreign mechanicals collected by NBCU and UMPG (.2). | 211.50 |
| | | 15.90 | PROFESSIONAL SERVICES | $ 14,098.70 |

INVOICE TOTAL                                                      $ 14,098.70

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANDREW H. BART | 4.50 | 1,001.00 | 4,504.50 |
| STEVEN R. ENGLUND | 6.80 | 934.00 | 6,351.20 |
| ERIC WOLFF | 4.60 | 705.00 | 3,243.00 |
| TOTAL | 15.90 | | $ 14,098.70 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

ATTN: DANIEL FLORES                                          JULY 9, 2024
245 N. BEVERLY DRIVE                                 INVOICE #  9703681
BEVERLY HILLS, CA  90210

_____

**LAZAR**

## REMITTANCE ADVICE

**BALANCE DUE THIS INVOICE**                    **$ 14,098.70**

_____

**Bank information for Jenner & Block incoming EFT payments:**

ABA Transit Number:          ████████
Bank Swift Code:             ████████
Account Name:                Jenner & Block Operating Account
Account Number:              ████████
Receiving Bank Name:         ██████
Receiving Bank Phone Number: ████████
Receiving Bank Fax Number:   ████████
Receiving Bank Address:      ████████████████████

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**
**33**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:  53399
MATTER NUMBER:  10002

**DELIVERY VIA EMAIL**

ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

AUGUST 7, 2024
INVOICE #  9705539

**LAZAR**

| | |
|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2024: | $ 800.80 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 800.80 |
| PRIOR BALANCE OUTSTANDING | $ 14,098.70 |
| TOTAL BALANCE DUE | $ 14,899.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE    Federal Identification No. ▆▆▆▆

**EXHIBIT A**
**34**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

ATTN: DANIEL FLORES                                              INVOICE #  9705539
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                                            AUGUST 7, 2024

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2024:

LAZAR                                                            MATTER NUMBER - 10002

| 7/12/24 | AHB | .80 | Prepared for call with D. Jonelis (.3); call with D. Jonelis re settlement (.3); emailed client re call with D. Jonelis (.2). | 800.80 |
|---|---|---|---|---|
| | | .80 | PROFESSIONAL SERVICES | $ 800.80 |

INVOICE TOTAL                                                              $ 800.80

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANDREW H. BART | .80 | 1,001.00 | 800.80 |
| TOTAL | .80 | | $ 800.80 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9703681 | 7/09/24 | 14,098.70 | .00 | 14,098.70 |
| | PRIOR BALANCE OUTSTANDING | | | $ 14,098.70 |
| | TOTAL BALANCE DUE | | | $ 14,899.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ███████

Page    1                                    **EXHIBIT A**

**35**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        53399
MATTER NUMBER:        10002

ATTN: DANIEL FLORES                                          AUGUST 7, 2024
245 N. BEVERLY DRIVE                                   INVOICE #  9705539
BEVERLY HILLS, CA  90210

---

**LAZAR**

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 800.80** |
| Previous Balance | $ 14,098.70 |
| **TOTAL BALANCE DUE** | **$ 14,899.50** |

---

**Bank information for Jenner & Block incoming EFT payments:**

| | |
|---|---|
| ABA Transit Number: | ▉▉▉▉ |
| Bank Swift Code: | ▉▉▉▉ |
| Account Name: | Jenner & Block Operating Account |
| Account Number: | ▉▉▉ |
| Receiving Bank Name: | Citibank |
| Receiving Bank Phone Number: | ▉▉▉▉ |
| Receiving Bank Fax Number: | ▉▉▉▉ |
| Receiving Bank Address: | ▉▉▉▉▉▉ |

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE             Federal Identification No. ▉▉▉▉

**EXHIBIT A**
**36**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

**DELIVERY VIA EMAIL**

METRO-GOLDWYN-MAYER STUDIOS, INC.                           OCTOBER 8, 2024
ATTN: DANIEL FLORES                                         INVOICE #  9708935
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

**LAZAR**

FOR PROFESSIONAL SERVICES RENDERED                                $ 700.70
THROUGH SEPTEMBER 30, 2024:

DISBURSEMENTS                                                     $ .00

                              TOTAL INVOICE                        $ 700.70

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▮▮▮▮

**EXHIBIT A**

**37**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

METRO-GOLDWYN-MAYER STUDIOS, INC.                                    INVOICE #  9708935
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                                                OCTOBER 8, 2024

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2024:

LAZAR                                                               MATTER NUMBER - 10002

| Date | | Hours | Description | Amount |
|------|------|------|-------------|--------|
| 9/23/24 | AHB | .40 | Emails re next steps. | 400.40 |
| 9/24/24 | AHB | .30 | Emailed client re next steps. | 300.30 |
| | | .70 | PROFESSIONAL SERVICES | $ 700.70 |

INVOICE TOTAL                                                                    $ 700.70

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANDREW H. BART | .70 | 1,001.00 | 700.70 |
| TOTAL | .70 | | $ 700.70 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE            Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**

**38**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

METRO-GOLDWYN-MAYER STUDIOS, INC.                         OCTOBER 8, 2024
ATTN: DANIEL FLORES                                       INVOICE #  9708935
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

---

**LAZAR**

## REMITTANCE ADVICE

**BALANCE DUE THIS INVOICE**                    **$ 700.70**

---

**Bank information for Jenner & Block incoming EFT payments:**

ABA Transit Number:
Bank Swift Code:
Account Name:              Jenner & Block Operating Account
Account Number:
Receiving Bank Name:       Citibank
Receiving Bank Phone Number:
Receiving Bank Fax Number:
Receiving Bank Address:

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                 Federal Identification No.

**EXHIBIT A**
**39**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

**DELIVERY VIA EMAIL**

METRO-GOLDWYN-MAYER STUDIOS, INC.                         DECEMBER 6, 2024
ATTN: DANIEL FLORES                                                 INVOICE #  9712530
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

**LAZAR**

FOR PROFESSIONAL SERVICES RENDERED                                  $ 7,966.00
THROUGH NOVEMBER 30, 2024:

DISBURSEMENTS                                                        $ 265.37

                              TOTAL INVOICE                          $ 8,231.37

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**
**40**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

METRO-GOLDWYN-MAYER STUDIOS, INC.                                      INVOICE #  9712530
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                                                    DECEMBER 6, 2024

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2024:

LAZAR                                                          MATTER NUMBER - 10002

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 11/12/24 | AHB | .90 | Telephone conference and emailed D. Flores re complaint and settlement (.4); reviewed complaint (.5). | 900.90 |
| 11/12/24 | EWW | 1.60 | Analyzed materials provided by D. Flores (.4); analyzed complaint (.6); researched █████████████████ ███████████████████████ (.6). | 1,128.00 |
| 11/13/24 | AHB | .70 | Prepared for and ran client meeting. | 700.70 |
| 11/13/24 | EWW | .90 | Conferred with D. Flores, A. Kwasnik, and A. Bart re strategy for responding to complaint (.4); conferred with A. Bart re strategy for responding to complaint (.1); reviewed case materials in preparation for client meeting re strategy for responding to complaint (.2); emailed A. Bart re next steps for responding to complaint after client meeting re same (.2). | 634.50 |
| 11/14/24 | AHB | .80 | Emailed client re settlement call (.4); telephone conference with D. Jonelis re dispute and potential resolution (.4). | 800.80 |
| 11/14/24 | EWW | 1.10 | Participated in conference with opposing counsel re settlement (.3); drafted email memo to client summarizing and analyzing opposing counsel's position re settlement conveyed during the earlier meeting (.8). | 775.50 |
| 11/15/24 | AHB | .70 | Emails re settlement. | 700.70 |
| 11/19/24 | AHB | .30 | Telephone conference with Amazon re settlement. | 300.30 |
| 11/19/24 | EWW | .60 | Conferred with D. Flores, R. Singer, A. Kwasnik, and A. Bart re case strategy (.3); summarized takeaways from client meeting and sent to A. Bart (.3). | 423.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ██████████

**EXHIBIT A**

**41**

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/21/24 | AHB | .70 | Emailed D. Jonelis re settlement (.3); client meeting re same (.4). | 700.70 |
| 11/22/24 | AHB | .90 | Telephone conference with D. Jonelis re settlement (.4); emails re same (.2); telephone conference with D. Flores re same (.3). | 900.90 |
| | | 9.20 | PROFESSIONAL SERVICES | $ 7,966.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| 11/30/24 | Westlaw Research | 265.37 |
| | TOTAL DISBURSEMENTS | $ 265.37 |

| | |
|---|---|
| INVOICE TOTAL | $ 8,231.37 |

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANDREW H. BART | 5.00 | 1,001.00 | 5,005.00 |
| ERIC WOLFF | 4.20 | 705.00 | 2,961.00 |
| TOTAL | 9.20 | | $ 7,966.00 |

**EXHIBIT A**

**42**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

METRO-GOLDWYN-MAYER STUDIOS, INC.                    DECEMBER 6, 2024
ATTN: DANIEL FLORES                                  INVOICE #  9712530
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

---

**LAZAR**

## REMITTANCE ADVICE

**BALANCE DUE THIS INVOICE**                    **$ 8,231.37**

---

**Bank information for Jenner & Block incoming EFT payments:**

ABA Transit Number:
Bank Swift Code:
Account Name:                 Jenner & Block Operating Account
Account Number:
Receiving Bank Name:          Citibank
Receiving Bank Phone Number:
Receiving Bank Fax Number:
Receiving Bank Address:

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No.

**EXHIBIT A**
**43**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

**DELIVERY VIA EMAIL**

METRO-GOLDWYN-MAYER STUDIOS, INC.                          MARCH 20, 2025
ATTN: DANIEL FLORES                                        INVOICE #  9717920
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

**LAZAR**

FOR PROFESSIONAL SERVICES RENDERED                              $ 14,340.00
THROUGH DECEMBER 31, 2024:

DISBURSEMENTS                                                       $ .00

                         TOTAL INVOICE                          $ 14,340.00

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ███████

**EXHIBIT A**
**44**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

METRO-GOLDWYN-MAYER STUDIOS, INC.                                INVOICE #  9717920
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                                            MARCH 20, 2025

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2024:

LAZAR                                                    MATTER NUMBER - 10002

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| ██ | ██ | ██ | ██████ | ██ |
| ██ | ██ | ██ | ████████ | ██ |
| 12/06/24 | EWW | .10 | Calculate and confirm deadline to respond to complaint given waiver of service. | 70.50 |
| 12/06/24 | EWW | .20 | Draft email to client re deadlines to respond to complaint and waiver of service. | 141.00 |
| 12/12/24 | AHBX | .40 | Email Mr. Flores, A. Thomas, E. Wolff re settlement. | 400.40 |
| 12/12/24 | AJT | 2.20 | Emails with A. Bart and E. Wolff and review complaint and other background materials. | 2,409.00 |
| 12/12/24 | EWW | .70 | Draft email memo to A. Thomas re matter transition. | 493.50 |
| 12/13/24 | AJT | 1.60 | Call with E. Wolff re case background and review internal emails and settlement correspondence. | 1,752.00 |
| 12/13/24 | EWW | .60 | Confer with A. Thomas re case strategy. | 423.00 |
| 12/16/24 | AHBX | .40 | Email client and conference with A. Thomas re status. | 400.40 |
| 12/16/24 | AJT | .40 | Call with A. Bart re case background and status of settlement communications. | 438.00 |
| 12/16/24 | AJT | .20 | Confer with E. Wolff re further research on Lazar works. | 219.00 |
| 12/19/24 | AJT | 1.60 | Further review of background materials and mechanical royalty payments. | 1,752.00 |
| 12/26/24 | EWW | .50 | Research potential mediators. | 352.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ████

**EXHIBIT A**
**45**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 12/27/24 | AJT | 1.60 | Confer with E. Wolff re mediators and next steps; confer with E. Wolff re research into ███████████ ███████████ ; review settlement correspondence and contract terms. | 1,752.00 |
|---|---|---|---|---|
| 12/27/24 | EWW | 1.20 | Investigate avenues for distinguishing Lazar's claims regarding mechanical royalties ███████████ ████ | 846.00 |
| 12/30/24 | AJT | 1.20 | Further review of underlying agreement and background correspondence. | 1,314.00 |
| 12/30/24 | AJT | .80 | Follow up with E. Wolff re research questions. | 876.00 |
| | | 14.40 | PROFESSIONAL SERVICES | $ 14,340.00 |

INVOICE TOTAL                                                   $ 14,340.00

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANDREW J. THOMAS | 9.60 | 1,095.00 | 10,512.00 |
| ANDREW H. BART | 1.50 | 1,001.00 | 1,501.50 |
| ERIC WOLFF | 3.30 | 705.00 | 2,326.50 |
| TOTAL | 14.40 | | $ 14,340.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE           Federal Identification No. ███████████

**EXHIBIT A**
**46**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

METRO-GOLDWYN-MAYER STUDIOS, INC.                    MARCH 20, 2025
ATTN: DANIEL FLORES                                 INVOICE #  9717920
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

---

**LAZAR**

## REMITTANCE ADVICE

**BALANCE DUE THIS INVOICE**                **$ 14,340.00**

---

**Bank information for Jenner & Block incoming EFT payments:**

ABA Transit Number:             ██████████
Bank Swift Code:                ██████████
Account Name:                   Jenner & Block Operating Account
Account Number:                 ██████████
Receiving Bank Name:            Citibank
Receiving Bank Phone Number:    ██████████
Receiving Bank Fax Number:      ██████████
Receiving Bank Address:         ██████████████████████████

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE             Federal Identification No. ██████████

**EXHIBIT A**
**47**

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

**DELIVERY VIA EMAIL**

METRO-GOLDWYN-MAYER STUDIOS, INC.                          MARCH 21, 2025
ATTN: DANIEL FLORES                                        INVOICE #  9718403
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

**LAZAR**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2025: | $ 11,870.00 |
| DISBURSEMENTS | $ 2.30 |
| TOTAL INVOICE | $ 11,872.30 |
| PRIOR BALANCE OUTSTANDING | $ 14,340.00 |
| TOTAL BALANCE DUE | $ 26,212.30 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**
**48**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

METRO-GOLDWYN-MAYER STUDIOS, INC.                                    INVOICE #  9718403
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                                                MARCH 21, 2025

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2025:

LAZAR                                                        MATTER NUMBER - 10002

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 1/02/25 | AJT | 1.30 | Further review of complaint and confer with E. Wolff re ▬▬▬ and analysis of damages theory. | 1,423.50 |
| 1/03/25 | AJT | .40 | Follow up with Mr. Flores re mediation and next steps. | 438.00 |
| 1/03/25 | AJT | .30 | Confer with E. Wolff re potential mediators. | 328.50 |
| 1/06/25 | AJT | .20 | Call with plaintiff's counsel Mr. Jonelis re mediation and case status. | 219.00 |
| 1/06/25 | AJT | .30 | Follow up with E. Wolff re potential mediators. | 328.50 |
| 1/06/25 | AJT | .60 | Review background materials on Judge Nagle. | 657.00 |
| 1/06/25 | TJP | .50 | Research biographical and legal analytics databases for requested information on judge for A. Thomas. | 159.50 |
| 1/07/25 | AJT | .30 | Update Mr. Flores re status. | 328.50 |
| 1/10/25 | AJT | .30 | Follow up with Mr. Jonelis re mediation. | 328.50 |
| 1/10/25 | AJT | .50 | Confer with E. Wolff and review draft of stipulation to extend time to answer. | 547.50 |
| 1/12/25 | EWW | 1.30 | Draft stipulation and proposed order re extension of time to answer complaint. | 916.50 |
| 1/14/25 | AJT | .70 | Follow up with Mr. Jonelis re mediation and review and revise draft stipulation re extension. | 766.50 |
| 1/15/25 | AJT | .60 | Research re mediators and confer with Mr. Flores re mediation. | 657.00 |
| 1/16/25 | AJT | .20 | Call with Mr. Jonelis re proposed mediators. | 219.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE              Federal Identification No. ▬▬▬

Page   1

**EXHIBIT A**
**49**

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 1/16/25 | EWW | .20 | Finalize stipulation and proposed order re extension of time to answer in preparation for filing. | 141.00 |
| 1/16/25 | EWW | .20 | Supervise filing of stipulation and proposed order. | 141.00 |
| 1/21/25 | AJT | .40 | Circulate executed stipulation for extension to Mr. Flores and update him re plaintiff's response to mediation proposal. | 438.00 |
| 1/21/25 | EEH | .30 | Summarize key requirements arising out of order granting extension of time to respond to complaint. | 117.00 |
| 1/23/25 | AJT | 1.40 | Review episodes of "Real Housewives" to determine usage of plaintiff's theme. | 1,533.00 |
| 1/24/25 | AJT | .40 | Circulate executed stipulation for extension to Mr. Flores and update him re plaintiff's response to mediation proposal. | 438.00 |
| 1/27/25 | AJT | .30 | Follow up with E. Wolff and Mr. Flores re mediation dates to propose to plaintiff. | 328.50 |
| 1/27/25 | EWW | .50 | Create timeline of correspondence between Lazar's counsel and client. | 352.50 |
| 1/28/25 | AJT | .30 | Update Mr. Flores on mediation correspondence and confer with E. Wolff re next steps. | 328.50 |
| 1/29/25 | AJT | .30 | Confer with E. Wolff and Mr. Flores re mediation scheduling. | 328.50 |
| 1/30/25 | EEH | .20 | Summarize key requirements arising out of scheduling of mediation. | 78.00 |
| 1/31/25 | AJT | .30 | Emails with Mr.. Flores re mediation logistics and follow up with E. Wolff. | 328.50 |
| | | 12.30 | PROFESSIONAL SERVICES | $ 11,870.00 |

## DISBURSEMENTS

| 1/06/25 | PACER; 2567225-Q42024; 01/06/2025 | 2.30 |
|---------|-----------------------------------|------|
| | TOTAL DISBURSEMENTS | $ 2.30 |

| INVOICE TOTAL | $ 11,872.30 |
|---------------|-------------|

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮

**EXHIBIT A
50**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANDREW J. THOMAS | 9.10 | 1,095.00 | 9,964.50 |
| ERIC WOLFF | 2.20 | 705.00 | 1,551.00 |
| EVAN E. HARRINGTON | .50 | 390.00 | 195.00 |
| TRICIA J. PEAVLER | .50 | 319.00 | 159.50 |
| TOTAL | 12.30 | | $ 11,870.00 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9717920 | 3/20/25 | 14,340.00 | .00 | 14,340.00 |
| | PRIOR BALANCE OUTSTANDING | | | $ 14,340.00 |
| | TOTAL BALANCE DUE | | | $ 26,212.30 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▆▆▆▆

**EXHIBIT A**
**51**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

METRO-GOLDWYN-MAYER STUDIOS, INC.                          MARCH 21, 2025
ATTN: DANIEL FLORES                                        INVOICE #  9718403
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

_____

**LAZAR**

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 11,872.30** |
| Previous Balance | $ 14,340.00 |
| **TOTAL BALANCE DUE** | **$ 26,212.30** |

_____

**Bank information for Jenner & Block incoming EFT payments:**

| | |
|---|---|
| ABA Transit Number: | ███████ |
| Bank Swift Code: | ███████ |
| Account Name: | Jenner & Block Operating Account |
| Account Number: | ███████ |
| Receiving Bank Name: | Citibank |
| Receiving Bank Phone Number: | ███████ |
| Receiving Bank Fax Number: | ███████ |
| Receiving Bank Address: | ███████████████████ |

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                  Federal Identification No. ███████

**EXHIBIT A**
**52**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:         53399
MATTER NUMBER:         10002

**DELIVERY VIA EMAIL**

METRO-GOLDWYN-MAYER STUDIOS, INC.
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

MARCH 21, 2025
INVOICE #  9718406

**LAZAR**

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2025:

$ 74,682.00

DISBURSEMENTS                                                          $ .00

TOTAL INVOICE                                     $ 74,682.00

PRIOR BALANCE OUTSTANDING                                $ 26,212.30

TOTAL BALANCE DUE                               $ 100,894.30

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. █████████

**EXHIBIT A**
**53**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

METRO-GOLDWYN-MAYER STUDIOS, INC.                                 INVOICE #  9718406
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                                             MARCH 21, 2025

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2025:

LAZAR                                                         MATTER NUMBER - 10002

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 2/04/25 | AJT | .70 | Confer with E. Wolff and mediator staff re schedule and venue for mediation; update Mr. Flores re same. | 766.50 |
| 2/04/25 | EWW | .10 | Correspond with Phillips ADR to arrange mediation with Judge Feess. | 70.50 |
| 2/06/25 | EWW | .20 | Analyze mediator retainer agreement. | 141.00 |
| 2/06/25 | EWW | .10 | Draft email memo re key elements of mediator retainer agreement. | 70.50 |
| 2/06/25 | EEH | .30 | Summarize key requirements arising out of scheduling of mediation. | 117.00 |
| 2/10/25 | AJT | 1.30 | Confer with E. Wolff re mediation brief arguments and review background agreement and other materials re damages claims. | 1,423.50 |
| 2/11/25 | EWW | .40 | Confer with A. Thomas re mediation brief and strategy. | 282.00 |
| 2/11/25 | EWW | .90 | Outline mediation brief. | 634.50 |
| 2/12/25 | EWW | 2.30 | Outline mediation brief. | 1,621.50 |
| 2/13/25 | AJT | 2.20 | Confer with E. Wolff re mediation brief and emails with Mr. Flores re mediation prep; call mediation clerk re schedule; review complaint and background material. | 2,409.00 |
| 2/13/25 | EWW | 2.00 | Draft email memo re Bravo PSA agreement and implications for Lazar's royalty claim. | 1,410.00 |
| 2/13/25 | EWW | 5.20 | Continue work on detailed outline of mediation brief. | 3,666.00 |
| 2/14/25 | EWW | .20 | Participate in call to mediator's staff re briefing schedule. | 141.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮

Page   1

**EXHIBIT A**
**54**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 2/18/25 | AJT | .60 | Emails with mediation firm re schedule and briefing. | 657.00 |
| 2/18/25 | AJT | .20 | Respond to Mr. Jonelis re mediation. | 219.00 |
| ███ | ███ | ███ | ███████████████████████ | ███ |
| 2/18/25 | AJT | 1.60 | Review key correspondence and Bravo agreement in preparation for mediation. | 1,752.00 |
| 2/18/25 | EWW | 1.40 | Research case law supporting mediation brief arguments re parole evidence rule and contract interpretation. | 987.00 |
| 2/18/25 | EWW | 2.10 | Revise mediation brief outline. | 1,480.50 |
| 2/18/25 | EWW | 3.20 | Research case law re works made for hire in support of mediation brief arguments against Lazar's copyright claim. | 2,256.00 |
| 2/18/25 | EWW | .70 | Draft mediation brief. | 493.50 |
| 2/18/25 | EWW | .80 | Research case law re implied licenses in support of mediation brief. | 564.00 |
| 2/19/25 | AJT | .90 | Review mediation brief outline and provide comments to E. Wolff. | 985.50 |
| ███ | ███ | ███ | ███████████████████ | ███ |
| 2/19/25 | AJT | .80 | Further review of background materials re mechanical royalties claim. | 876.00 |
| 2/19/25 | EWW | 9.20 | Draft mediation brief. | 6,486.00 |
| 2/19/25 | EWW | .50 | Draft email memo re facts related to Evolution's call to Lazar re the contract for the RHOBH theme. | 352.50 |
| ███ | ███ | ███ | ███████████████████████ | ███ |
| 2/19/25 | EWW | .70 | Research case law re ████████ in support of mediation brief. | 493.50 |
| 2/19/25 | EWW | .30 | Draft email memo to A. Thomas re ████████ arguments. | 211.50 |
| 2/20/25 | AJT | .50 | Review case law on implied license for use in mediation brief. | 547.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                     Federal Identification No. ████

**EXHIBIT A**
**55**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| ███ | ███ | ███ | ███████████████████ ████████ | ███ |
|---|---|---|---|---|
| 2/20/25 | EWW | 3.90 | Draft mediation brief. | 2,749.50 |
| 2/21/25 | AJT | .30 | Follow up with Mr. Flores re ████████ | 328.50 |
| 2/21/25 | AJT | .90 | Review pre-litigation correspondence with Lazar counsel. | 985.50 |
| 2/21/25 | AJT | 2.30 | Review and provide comments on draft mediation brief. | 2,518.50 |
| 2/21/25 | EWW | 3.30 | Further work on draft mediation brief. | 2,326.50 |
| 2/23/25 | AJT | 1.70 | Work on revisions to draft mediation brief. | 1,861.50 |
| 2/23/25 | EWW | .90 | Research ████████████ re mechanical royalties in support of mediation brief. | 634.50 |
| ███ | ███ | ███ | ████████████ | ███ |
| 2/24/25 | AJT | 2.40 | Revise draft mediation brief and confer with E. Wolff re same. | 2,628.00 |
| 2/24/25 | AJT | 1.40 | Review background email communications with plaintiff's counsel. | 1,533.00 |
| ███ | ███ | ███ | ███████████████ | ███ |
| 2/24/25 | EWW | 2.20 | Revise mediation brief consistent with comments from A. Thomas. | 1,551.00 |
| 2/24/25 | EWW | .10 | Confer with A. Thomas re strategy for mediation brief. | 70.50 |
| 2/25/25 | AJT | .50 | Call with NBCU re mechanical royalties and foreign distribution. | 547.50 |
| 2/25/25 | AJT | .40 | Confer with E. Wolff re mediation brief. | 438.00 |
| 2/25/25 | AJT | 2.20 | Review and revise further draft of mediation brief and circulate to Mr. Flores. | 2,409.00 |
| 2/25/25 | EWW | .50 | Confer with A. Thomas and ██████ at NBCU re RHOBH foreign mechanical royalties in preparation for mediation. | 352.50 |
| 2/25/25 | EWW | .30 | Confer with A. Thomas re mediation brief strategy. | 211.50 |
| 2/25/25 | EWW | .50 | Revise mediation brief. | 352.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE               Federal Identification No. ██████████

**EXHIBIT A**
**56**

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| ████ | ███ | ████ | ██████████████████ ████████ | ████ |
| 2/26/25 | AJT | .30 | Confer with Mr. Flores and E. Wolff re correspondence from Judge Feess. | 328.50 |
| 2/26/25 | AJT | .20 | Emails with Mr. Flores re mediation preparation. | 219.00 |
| ████ | ███ | ████ | ██████████████████ ██████████ | ████ |
| 2/26/25 | AJT | 2.20 | Finish review of correspondence with plaintiff's counsel and confer with E. Wolff re statute of limitations issue and significance of ██████████ | 2,409.00 |
| ████ | ███ | ████ | ██████████████████ | ████ |
| 2/26/25 | EWW | .50 | Provide analysis and recommendations in response to questions from A. Thomas re mediation brief. | 352.50 |
| 2/26/25 | EWW | .50 | Plan submission of mediation brief, including reviewing mediator requirements and drafting instructions for support staff re same. | 352.50 |
| ████ | ██ | ████ | ██████████████████ ██████████ | ████ |
| 2/27/25 | EWW | 1.30 | Analyze citations in mediation brief to ensure all propositions in brief are fully supported. | 916.50 |
| 2/27/25 | EWW | .20 | Review instructions for submitting mediation brief to ensure proper submission. | 141.00 |
| 2/27/25 | EWW | .80 | Scrutinize mediation materials, including exhibits, table of contents, and binder cover sheets, to ensure clarity, compliance with submission rules, and proper labeling as confidential and privileged. | 564.00 |
| 2/27/25 | EEH | .80 | Assist with finalizing exhibits to mediation brief. | 312.00 |
| ████ | ██ | ████ | ████████████████████ ████████████ ████████████ ████████████ ██████████ | ████ |
| 2/28/25 | EWW | 2.90 | Assist in revising mediation brief consistent with client comments. | 2,044.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**
**57**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 2/28/25 | EWW | .40 | Finalize exhibits and mediator binder materials consistent with client comments. | 282.00 |
| 2/28/25 | EWW | .30 | Draft cover email for mediation brief submission. | 211.50 |
| 2/28/25 | EEH | .40 | Assist with finalizing exhibits to mediation brief. | 156.00 |
| | | 89.30 | PROFESSIONAL SERVICES | $ 74,682.00 |

INVOICE TOTAL                                                                                    $ 74,682.00

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANDREW J. THOMAS | 31.60 | 1,095.00 | 34,602.00 |
| ERIC WOLFF | 55.80 | 705.00 | 39,339.00 |
| EVAN E. HARRINGTON | 1.90 | 390.00 | 741.00 |
| TOTAL | 89.30 | | $ 74,682.00 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9717920 | 3/20/25 | 14,340.00 | .00 | 14,340.00 |
| 9718403 | 3/21/25 | 11,872.30 | .00 | 11,872.30 |
| | | PRIOR BALANCE OUTSTANDING | | $ 26,212.30 |
| | | TOTAL BALANCE DUE | | $ 100,894.30 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮

**EXHIBIT A**
**58**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:         53399
MATTER NUMBER:         10002

METRO-GOLDWYN-MAYER STUDIOS, INC.                    MARCH 21, 2025
ATTN: DANIEL FLORES                                  INVOICE #  9718406
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

---

**LAZAR**

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 74,682.00** |
| Previous Balance | $ 26,212.30 |
| **TOTAL BALANCE DUE** | **$ 100,894.30** |

---

**Bank information for Jenner & Block incoming EFT payments:**

ABA Transit Number:           ███████
Bank Swift Code:              ███████
Account Name:                 Jenner & Block Operating Account
Account Number:               ██████
Receiving Bank Name:          Citibank
Receiving Bank Phone Number:  ███████
Receiving Bank Fax Number:    ███████
Receiving Bank Address:       ████████████████████

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**
**59**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        53399
MATTER NUMBER:        10002

**DELIVERY VIA EMAIL**

METRO-GOLDWYN-MAYER STUDIOS, INC.                    APRIL 10, 2025
ATTN: DANIEL FLORES                                  INVOICE #  9719845
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

**LAZAR**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2025: | $ 59,487.00 |
| DISBURSEMENTS | $ 441.02 |
| TOTAL INVOICE | $ 59,928.02 |
| PRIOR BALANCE OUTSTANDING | $ 86,554.30 |
| TOTAL BALANCE DUE | $ 146,482.32 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE            Federal Identification No. ▮▮▮▮

**EXHIBIT A**
**60**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

METRO-GOLDWYN-MAYER STUDIOS, INC.                    INVOICE #  9719845
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                                           APRIL 10, 2025

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2025:

LAZAR                                                  MATTER NUMBER - 10002

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 3/03/25 | AJT | .60 | Emails with Mr. Flores and E. Wolff re mediation logistics and payment. | 657.00 |
| 3/03/25 | AJT | .50 | Review case law in advance of mediation. | 547.50 |
| ███ | ███ | ███ | ████████████████████████ ████ | ███ |
| 3/04/25 | AJT | .30 | Confer with E. Wolff re mediation. | 328.50 |
| 3/04/25 | EWW | .90 | Draft email memo analyzing key case law re irrevocability of implied licenses for copyrighted material. | 634.50 |
| ███ | ███ | ███ | ████████████████ ████ | ███ |
| ███ | ███ | ███ | ████████████████ ████████ | ███ |
| ███ | ███ | ███ | ████████████████████ | ███ |
| ███ | ███ | ███ | ████████████████ ████████ | ███ |
| 3/06/25 | EWW | 1.00 | Plan for mediation, including identifying materials needed and judgment calls re same. | 705.00 |
| ███ | ███ | ███ | █████████████ | ███ |
| ███ | ███ | ███ | ███████████ | ███ |
| ███ | ███ | ███ | ███████████████ ████████ | ███ |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE              Federal Identification No. ████████

**EXHIBIT A**
**61**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 3/07/25 | AJT | .60 | Confer with E. Wolff re mediation plans and draft term sheet. | 657.00 |
| 3/07/25 | EWW | 1.00 | Prepare materials for mediation. | 705.00 |
| 3/07/25 | EWW | 1.40 | Draft settlement terms sheet in anticipation of possible settlement at mediation. | 987.00 |
| ███ | ███ | ███ | ███████████████████████ | ███ |
| ███ | ███ | ███ | ██████████████████████████ | ███ |
| 3/08/25 | EWW | 1.60 | Draft settlement terms sheet in anticipation of possible settlement at mediation. | 1,128.00 |
| 3/08/25 | EWW | 1.00 | Draft settlement agreement in anticipation of possible settlement at mediation. | 705.00 |
| 3/09/25 | AJT | .20 | Email correspondence with Judge Feess. | 219.00 |
| 3/09/25 | AJT | .40 | Confer with E. Wolff re mediation logistics. | 438.00 |
| 3/09/25 | AJT | .60 | Review and provide comments on draft term sheet. | 657.00 |
| 3/09/25 | EWW | 4.60 | Draft settlement agreement in anticipation of possible settlement at mediation. | 3,243.00 |
| 3/10/25 | AJT | .50 | Review and revise draft term sheet and draft correspondence to mediation participants. | 547.50 |
| 3/10/25 | AJT | .30 | Confer with E. Wolff re same and ██████ re mediation logistics. | 328.50 |
| 3/10/25 | AJT | .20 | Confer with Mr. Flores re draft term sheet and Judge Feess outreach. | 219.00 |
| 3/10/25 | AJT | .20 | Correspondence with Judge Feess. | 219.00 |
| 3/10/25 | AJT | 1.10 | Review and revise draft of long-form settlement agreement. | 1,204.50 |
| 3/10/25 | EWW | .40 | Revise settlement term sheet. | 282.00 |
| 3/10/25 | EWW | .20 | Prepare materials for mediation. | 141.00 |
| 3/10/25 | EWW | 1.00 | Revise settlement agreement. | 705.00 |
| 3/11/25 | AJT | .30 | Confer with E. Wolff re mediation preparations. | 328.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ███████

**EXHIBIT A**
**62**

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/11/25 | AJT | .90 | Call with Judge Feess re mediation questions. | 985.50 |
|---|---|---|---|---|
| ███ | ██ | ██ | ████████████████ | ███ |
| 3/11/25 | AJT | .50 | Further revise draft long-form settlement agreement and circulate to Mr. Flores. | 547.50 |
| 3/11/25 | EWW | .90 | Participate in pre-mediation call with A. Thomas and mediator, the Hon. G. Feess. | 634.50 |
| 3/11/25 | EWW | .20 | Confer with A. Thomas re mediation preparation. | 141.00 |
| 3/11/25 | EWW | .50 | Prepare for mediation. | 352.50 |
| 3/12/25 | AJT | 9.20 | Prepare for and participate in mediation with Judge Gary Feess, Mr. Flores and E. Wolff. | 10,074.00 |
| 3/12/25 | EWW | 1.00 | Prepare for mediation. | 705.00 |
| 3/12/25 | EWW | 8.00 | Participate in mediation. | 5,640.00 |
| 3/13/25 | AJT | .40 | Review redacted version of Bravo production services agreement and circulate to MGM counsel. | 438.00 |
| 3/13/25 | AJT | .80 | Confer with MGM counsel re correspondence from Mr. Jonelis re amended complaint and respond to same. | 876.00 |
| 3/13/25 | EWW | 3.50 | Draft answer to complaint. | 2,467.50 |
| 3/14/25 | AJT | .60 | Circulate draft of redacted version of Bravo production services agreement to NBCU counsel with cover email. | 657.00 |
| 3/14/25 | AJT | .20 | Update MGM counsel re Judge Feess outreach. | 219.00 |
| 3/14/25 | AJT | .40 | Confer with E. Wolff re draft answer to complaint. | 438.00 |
| 3/14/25 | EWW | .60 | Draft answer. | 423.00 |
| 3/15/25 | EWW | .40 | Draft answer. | 282.00 |
| 3/16/25 | EWW | .50 | Email memo to A. Thomas re answer draft and questions for client re same. | 352.50 |
| 3/16/25 | EWW | .80 | Draft answer. | 564.00 |
| 3/16/25 | EWW | .70 | Draft Rule 7.1 disclosure statement. | 493.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ███

**EXHIBIT A**
**63**

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 3/17/25 | AJT | .30 | Emails with Judge Feess and Mr. Flores re mediation follow-up. | 328.50 |
| 3/17/25 | AJT | .80 | Confer with E. Wolff re draft answer and corporate disclosure statement and review both. | 876.00 |
| 3/17/25 | EWW | .20 | Revise Rule 7.1 disclosure statement. | 141.00 |
| 3/17/25 | EWW | .20 | Draft email memo highlighting questions for client re Rule 7.1 disclosure statement. | 141.00 |
| 3/18/25 | AJT | .20 | Call with Judge Feess re mediation follow-up. | 219.00 |
| 3/18/25 | AJT | 1.30 | Review and revise draft answer and circulate draft documents to Mr. Flores for review. | 1,423.50 |
| 3/19/25 | AJT | 1.10 | Review correspondence from ▓ and propose additional redactions to distribution agreement. | 1,204.50 |
| 3/19/25 | AJT | .30 | Confer with E. Wolff and Mr. Flores re same. | 328.50 |
| 3/19/25 | AJT | .20 | Review further redacted version of agreement. | 219.00 |
| 3/19/25 | EWW | .20 | Analyze redline of first amended complaint to identify any new allegations. | 141.00 |
| 3/19/25 | EWW | 1.10 | Propose redactions to Bravo production services agreement document in preparation for sharing same with opposing counsel. | 775.50 |
| 3/19/25 | EWW | 1.40 | Revise answer to complaint consistent with comments from A. Thomas and amendments to complaint. | 987.00 |
| 3/19/25 | EWW | .50 | Research applicability of ▓ defense in support of answer. | 352.50 |
| 3/19/25 | EEH | .20 | Summarize key requirements arising out of filing of first amended complaint. | 78.00 |
| 3/20/25 | AJT | .50 | Confer with ▓ re redactions to distribution agreement and confer with E. Wolff re revisions. | 547.50 |
| 3/20/25 | EWW | .20 | Revise proposed redactions to Bravo PSA in support of settlement negotiations. | 141.00 |
| 3/20/25 | EEH | .20 | Catalog case communications. | 78.00 |
| 3/21/25 | AJT | .20 | Respond to correspondence from plaintiff's counsel. | 219.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▓

EXHIBIT A
64

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/21/25 | AJT | .30 | Update Mr. Flores on redactions to distribution agreement ▬▬▬▬▬▬ and confer with E. Wolff re same. | 328.50 |
|---|---|---|---|---|
| 3/21/25 | AJT | .40 | Review final version of redacted agreement and provide to Judge Feess. | 438.00 |
| 3/21/25 | AJT | .50 | Review new version of draft answer, make edits, and circulate to Mr. Flores. | 547.50 |
| 3/21/25 | EWW | .30 | Supervise production of PSA agreement for mediation purposes. | 211.50 |
| 3/23/25 | EWW | .30 | Finalize answer. | 211.50 |
| 3/24/25 | AJT | .70 | Review and revise draft answer to complaint and circulate answer and corporate disclosure statement to Mr. Flores. | 766.50 |
| 3/24/25 | EWW | .10 | Update settlement term sheet and draft settlement agreement consistent with comments from Mr. Flores. | 70.50 |
| 3/27/25 | AJT | .30 | Review client emails and confer with E. Wolff re updates to draft settlement agreement. | 328.50 |
| 3/28/25 | AJT | .20 | Follow up with Mr. Flores re answer to amended complaint. | 219.00 |
| 3/28/25 | AJT | .30 | Follow up with Judge Feess re mediation progress. | 328.50 |
| 3/31/25 | AJT | .60 | Follow up with Mr. Flores re answer to complaint, review comments on draft disclosure statement and confer with E. Wolff re same. | 657.00 |
| 3/31/25 | AJT | .10 | Follow-up correspondence with Judge Feess re mediation. | 109.50 |
| | | 68.60 | PROFESSIONAL SERVICES | $ 59,487.00 |

## DISBURSEMENTS

| 2/28/25 | 02/28/2025 UPS Delivery Service 1Z01X4270192823170 | 15.89 |
|---|---|---|
| 3/12/25 | Business Meals, ELAN CORPORATE PAYMENT SYSTEMS, 03/12/2025 | 425.13 |
| | TOTAL DISBURSEMENTS | $ 441.02 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE            Federal Identification No. ▬▬▬▬▬

**EXHIBIT A**
**65**

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

INVOICE TOTAL                                                                                     $ 59,928.02

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANDREW J. THOMAS | 30.30 | 1,095.00 | 33,178.50 |
| ERIC WOLFF | 36.10 | 705.00 | 25,450.50 |
| EVAN E. HARRINGTON | 2.20 | 390.00 | 858.00 |
| TOTAL | 68.60 | | $ 59,487.00 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9718403 | 3/21/25 | 11,872.30 | .00 | 11,872.30 |
| 9718406 | 3/21/25 | 74,682.00 | .00 | 74,682.00 |

PRIOR BALANCE OUTSTANDING                                        $ 86,554.30

TOTAL BALANCE DUE                      $ 146,482.32

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮

**EXHIBIT A**
**66**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      53399
MATTER NUMBER:      10002

METRO-GOLDWYN-MAYER STUDIOS, INC.                      APRIL 10, 2025
ATTN: DANIEL FLORES                                    INVOICE #  9719845
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

_____

**LAZAR**

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 59,928.02** |
| Previous Balance | $ 86,554.30 |
| **TOTAL BALANCE DUE** | **$ 146,482.32** |

_____

**Bank information for Jenner & Block incoming EFT payments:**

| | |
|---|---|
| ABA Transit Number: | ▉▉▉▉▉▉ |
| Bank Swift Code: | ▉▉▉▉▉▉ |
| Account Name: | Jenner & Block Operating Account |
| Account Number: | ▉▉▉▉ |
| Receiving Bank Name: | Citibank |
| Receiving Bank Phone Number: | ▉▉▉▉▉▉ |
| Receiving Bank Fax Number: | ▉▉▉▉▉▉ |
| Receiving Bank Address: | ▉▉▉▉▉▉▉▉▉▉ |

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▉▉▉▉

**EXHIBIT A**
**67**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:       53399
MATTER NUMBER:       10002

**DELIVERY VIA EMAIL**

METRO-GOLDWYN-MAYER STUDIOS, INC.
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

MAY 8, 2025
INVOICE #  9721823

**LAZAR**

| | |
|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2025: | $ 8,043.00 |
| DISBURSEMENTS | $ 46.55 |
| TOTAL INVOICE | $ 8,089.55 |
| PRIOR BALANCE OUTSTANDING | $ 146,482.32 |
| TOTAL BALANCE DUE | $ 154,571.87 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE        Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**
**68**

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

METRO-GOLDWYN-MAYER STUDIOS, INC.                              INVOICE #  9721823
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                                          MAY 8, 2025

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2025:

LAZAR                                                          MATTER NUMBER - 10002

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 4/01/25 | AJT | 1.40 | Review and respond to client comments on draft answer. | 1,533.00 |
| 4/01/25 | AJT | .40 | Confer with E. Wolff re answer and corporate disclosure statement. | 438.00 |
| 4/01/25 | AJT | .20 | Update Mr. Flores re communications with Judge Feess. | 219.00 |
| 4/01/25 | EWW | .50 | Analyze and incorporate client revisions to Rule 7.1 statement. | 352.50 |
| 4/01/25 | EWW | 1.30 | Revise answer consistent with comments from Mr. Flores. | 916.50 |
| 4/01/25 | EWW | .20 | Finalize answer in preparation for filing. | 141.00 |
| 4/02/25 | AJT | .20 | Circulate filed answer documents to clients. | 219.00 |
| 4/02/25 | AJT | .10 | Follow up with Judge Feess re further mediation. | 109.50 |
| 4/02/25 | EWW | .20 | Locate information re ███████████████ re theme agreement. | 141.00 |
| 4/03/25 | AJT | .40 | Call with Judge Feess re mediation status and update Mr. Flores re same. | 438.00 |
| 4/04/25 | AJT | .20 | Follow up with Judge Feess re mediation status. | 219.00 |
| 4/07/25 | AJT | .30 | Emails with Judge Feess and Mr. Flores re mediation. | 328.50 |
| 4/07/25 | EEH | .20 | Summarize key requirements arising out of order setting initial status conference. | 78.00 |
| 4/08/25 | AJT | .20 | Follow up with Mr. Flores re Judge Feess communication and settlement discussion status; respond to Judge Feess. | 219.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ████████

EXHIBIT A
69

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | | Hours | Description | Amount |
|------|------|------|-------------|--------|
| 4/09/25 | AJT | .30 | Call with Judge Feess and update Mr. Flores re same. | 328.50 |
| 4/10/25 | AJT | .40 | Emails with Mr. Jonelis, Judge Feess and Mr. Flores re settlement discussions. | 438.00 |
| 4/11/25 | AJT | .30 | Confer with Mr. Flores and ▇▇▇▇ re response to Judge Feess email re plaintiff's settlement demand. | 328.50 |
| 4/14/25 | AJT | .40 | Follow-up emails with Judge Feess and clients re settlement negotiations. | 438.00 |
| 4/17/25 | AJT | .30 | Emails with Judge Feess re settlement negotiations. | 328.50 |
| 4/21/25 | AJT | .20 | Follow-up emails with Judge Feess re settlement. | 219.00 |
| 4/30/25 | AJT | .30 | Confer with E Wolff re counsel call in advance of scheduling conference and re drafting of initial disclosures and initial written discovery to plaintiff. | 328.50 |
| 4/30/25 | EWW | .40 | Draft email memo to A. Thomas proposing preparations for upcoming initial status conference and subsequent discovery. | 282.00 |
| | | 8.40 | PROFESSIONAL SERVICES | $ 8,043.00 |

## DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|--------|
| 4/07/25 | PACER; 2567225-Q12025; 04/07/2025 | 9.30 |
| 4/23/25 | First Legal; 11005470; 04/15/2025 | 37.25 |
| | TOTAL DISBURSEMENTS | $ 46.55 |

**INVOICE TOTAL**                                    $ 8,089.55

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANDREW J. THOMAS | 5.60 | 1,095.00 | 6,132.00 |
| ERIC WOLFF | 2.60 | 705.00 | 1,833.00 |
| EVAN E. HARRINGTON | .20 | 390.00 | 78.00 |
| TOTAL | 8.40 | | $ 8,043.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ▇▇▇▇

**EXHIBIT A**

**70**

**JENNER & BLOCK LLP**

Law Offices
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PRIOR UNPAID INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9718403 | 3/21/25 | 11,872.30 | .00 | 11,872.30 |
| 9718406 | 3/21/25 | 74,682.00 | .00 | 74,682.00 |
| 9719845 | 4/10/25 | 59,928.02 | .00 | 59,928.02 |

PRIOR BALANCE OUTSTANDING  $ 146,482.32

**TOTAL BALANCE DUE**  **$ 154,571.87**

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**
**71**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        53399
MATTER NUMBER:        10002

METRO-GOLDWYN-MAYER STUDIOS, INC.                      MAY 8, 2025
ATTN: DANIEL FLORES                          INVOICE #  9721823
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

_____

**LAZAR**

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 8,089.55** |
| Previous Balance | $ 146,482.32 |
| **TOTAL BALANCE DUE** | **$ 154,571.87** |

_____

**Bank information for Jenner & Block incoming EFT payments:**

| | |
|---|---|
| ABA Transit Number: | ▮▮▮▮▮▮▮ |
| Bank Swift Code: | ▮▮▮▮▮▮▮ |
| Account Name: | Jenner & Block Operating Account |
| Account Number: | ▮▮▮▮▮▮ |
| Receiving Bank Name: | Citibank |
| Receiving Bank Phone Number: | ▮▮▮▮▮▮▮ |
| Receiving Bank Fax Number: | ▮▮▮▮▮▮▮ |
| Receiving Bank Address: | ▮▮▮▮▮▮▮▮▮▮▮▮▮ |

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**
**72**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        53399
MATTER NUMBER:        10002

**DELIVERY VIA EMAIL**

METRO-GOLDWYN-MAYER STUDIOS, INC.                         JUNE 12, 2025
ATTN: DANIEL FLORES                                       INVOICE #  9723631
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

**LAZAR**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2025: | $ 27,984.20 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 27,984.20 |
| PRIOR BALANCE OUTSTANDING | $ 154,571.87 |
| TOTAL BALANCE DUE | $ 182,556.07 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE             Federal Identification No. ▆▆▆▆

**EXHIBIT A**

**73**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

METRO-GOLDWYN-MAYER STUDIOS, INC.
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

INVOICE #  9723631

CLIENT NUMBER:  53399

JUNE 12, 2025

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2025:

LAZAR

MATTER NUMBER - 10002

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 5/05/25 | EWW | 2.40 | Draft Evolution initial disclosures. | 1,692.00 |
| 5/05/25 | EWW | 3.00 | Draft requests for production of documents. | 2,115.00 |
| 5/06/25 | EWW | 3.40 | Draft interrogatories. | 2,397.00 |
| 5/07/25 | AJT | .70 | Confer with E. Wolff re initial disclosures and provide comments re same. | 766.50 |
| 5/07/25 | AJT | .90 | Review and provide comments on draft interrogatories and document requests. | 985.50 |
| 5/07/25 | AJT | .60 | Discuss Rule 26 obligations with E. Wolff and review new author agreement. | 657.00 |
| 5/07/25 | EWW | 1.50 | Revise draft of initial disclosures. | 1,057.50 |
| 5/07/25 | EWW | .30 | Revise interrogatories, set one. | 211.50 |
| 5/07/25 | EWW | .20 | Revise requests for production, set one. | 141.00 |
| 5/09/25 | AJT | .80 | Update Mr. Flores re Rule 26 schedule and circulate draft set of initial disclosures. | 876.00 |
| 5/09/25 | AJT | .70 | Review and revise draft set of interrogatories and document requests. | 766.50 |
| 5/11/25 | EWW | .10 | Revise initial disclosures. | 70.50 |
| 5/12/25 | AJT | .60 | Further work on draft initial disclosures, interrogatories, and document requests. | 657.00 |
| 5/12/25 | AJT | .30 | Circulate email update to Mr. Flores with draft initial disclosures. | 328.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. ▆▆▆▆▆

Page   1

**EXHIBIT A**

**74**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 5/13/25 | AJT | .30 | Confer with Mr. Flores and E. Wolff re initial disclosures. | 328.50 |
| 5/13/25 | AJT | 1.10 | Revise draft interrogatories and document requests and circulate to Mr. Flores for review. | 1,204.50 |
| 5/13/25 | AJT | .30 | Circulate email update to Mr. Flores with draft initial disclosures. | 328.50 |
| 5/13/25 | EWW | .30 | Revise interrogatories. | 211.50 |
| 5/13/25 | EWW | .30 | Revise requests for production. | 211.50 |
| 5/13/25 | EWW | .30 | Revise initial disclosures consistent with client comments. | 211.50 |
| 5/15/25 | AJT | .70 | Emails with Mr. Jonelis re meet-and-confer call and revise draft initial disclosures. | 766.50 |
| 5/15/25 | EEH | .40 | Summarize key requirements arising out of setting on status conference. | 156.00 |
| 5/16/25 | AJT | .30 | Emails with Mr. Flores and E. Wolff re Rule 26 conference of counsel. | 328.50 |
| 5/19/25 | AJT | .70 | Conference of counsel under Rule 26 with Mr. Jonelis and confer with E. Wolff re same. | 766.50 |
| 5/19/25 | EWW | .60 | Meet and confer with opposing counsel re initial status conference. | 423.00 |
| 5/19/25 | EWW | .80 | Draft email memo to client summarizing meet and confer re initial status conference and settlement and posing client questions re same. | 564.00 |
| 5/19/25 | EWW | .20 | Analyze ███████████ production services agreement to evaluate plaintiff's new case theory. | 141.00 |
| 5/20/25 | AJT | 1.20 | Revise and send update to Mr. Flores re conference and schedule items and discovery drafts and review production services agreement re ███████████ ███████ | 1,314.00 |
| 5/20/25 | AJT | .30 | Emails and call with Judge Feess re mediation status. | 328.50 |
| 5/21/25 | AJT | .40 | Follow up with E. Wolff re damages analysis and initial disclosures. | 438.00 |
| 5/23/25 | EWW | 3.30 | Customize C.D. Cal. model protective order for use in this matter. | 2,326.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ███████

**EXHIBIT A**

75

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 5/27/25 | AJT | 1.20 | Review and revise draft protective order and confer with E. Wolff re same. | 1,314.00 |
|---|---|---|---|---|
| 5/27/25 | EWW | .20 | Revise protective order. | 141.00 |
| 5/28/25 | J1W | .80 | Research specialized databases to obtain documents (#44430). | 255.20 |
| 5/29/25 | AJT | .30 | Emails with Mr. Flores re scheduling conference. | 328.50 |
| 5/29/25 | AJT | .80 | Review and revise draft protective order and circulate to Mr. Flores. | 876.00 |
| 5/30/25 | AJT | 1.50 | Review mediation materials, complaint, ██████, and ████ ████████ to prepare for scheduling conference. | 1,642.50 |
| 5/30/25 | AJT | .40 | Emails with Mr. Jonelis re scheduling conference open issues. | 438.00 |
| 5/30/25 | AJT | .20 | Confer with E. Wolff re scheduling conference. | 219.00 |
| | | 32.40 | PROFESSIONAL SERVICES | $ 27,984.20 |

INVOICE TOTAL                                                                    $ 27,984.20

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANDREW J. THOMAS | 14.30 | 1,095.00 | 15,658.50 |
| ERIC WOLFF | 16.90 | 705.00 | 11,914.50 |
| EVAN E. HARRINGTON | .40 | 390.00 | 156.00 |
| JAMES P. WALSH | .80 | 319.00 | 255.20 |
| TOTAL | 32.40 | | $ 27,984.20 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                  Federal Identification No. ██████

**EXHIBIT A**
**76**

Law Offices

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PRIOR UNPAID INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9718403 | 3/21/25 | 11,872.30 | .00 | 11,872.30 |
| 9718406 | 3/21/25 | 74,682.00 | .00 | 74,682.00 |
| 9719845 | 4/10/25 | 59,928.02 | .00 | 59,928.02 |
| 9721823 | 5/08/25 | 8,089.55 | .00 | 8,089.55 |

PRIOR BALANCE OUTSTANDING          $ 154,571.87

**TOTAL BALANCE DUE          $ 182,556.07**

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▮▮▮▮

**EXHIBIT A**
**77**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:         53399
MATTER NUMBER:         10002

METRO-GOLDWYN-MAYER STUDIOS, INC.                      JUNE 12, 2025
ATTN: DANIEL FLORES                          INVOICE #  9723631
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

_____

**LAZAR**

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 27,984.20** |
| Previous Balance | $ 154,571.87 |
| **TOTAL BALANCE DUE** | **$ 182,556.07** |

_____

**Bank information for Jenner & Block incoming EFT payments:**

ABA Transit Number:          ███████
Bank Swift Code:             ███████
Account Name:                Jenner & Block Operating Account
Account Number:              ██████
Receiving Bank Name:         Citibank
Receiving Bank Phone Number: ████████
Receiving Bank Fax Number:   ████████
Receiving Bank Address:      ██████████████████████

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ████████

**EXHIBIT A**
**78**

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        53399
MATTER NUMBER:        10002

**DELIVERY VIA EMAIL**

METRO-GOLDWYN-MAYER STUDIOS, INC.                            JULY 10, 2025
ATTN: DANIEL FLORES                                    INVOICE #  9725421
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

**LAZAR**

FOR PROFESSIONAL SERVICES RENDERED                          $ 65,283.70
THROUGH JUNE 30, 2025:

DISBURSEMENTS                                                    $ 65.15

                          TOTAL INVOICE                      $ 65,348.85

PRIOR BALANCE OUTSTANDING                                   $ 114,538.50

                    TOTAL BALANCE DUE                       $ 179,887.35

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE         Federal Identification No. ▇▇▇▇▇▇

**EXHIBIT A**
**79**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

METRO-GOLDWYN-MAYER STUDIOS, INC.                    INVOICE #  9725421
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                                JULY 10, 2025

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2025:

LAZAR                                                MATTER NUMBER - 10002

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 6/01/25 | EWW | .30 | Review and implement comments from Mr. Flores re draft protective order. | 211.50 |
| 6/01/25 | EWW | .20 | Draft email to A. Thomas providing recommendations re revisions to protective order. | 141.00 |
| 6/02/25 | AJT | .40 | Correspondence with Mr. Flores re protective order and scheduling conference. | 438.00 |
| 6/02/25 | AJT | .20 | Email with Mr. Jonelis re scheduling conference. | 219.00 |
| 6/02/25 | AJT | .30 | Follow up with E. Wolff re protective order, scheduling conference, and initial disclosures. | 328.50 |
| 6/02/25 | AJT | 2.40 | Prepare for and attend scheduling conference with Judge Wilson and confer with Mr. Flores afterwards. | 2,628.00 |
| 6/02/25 | EWW | .10 | Review client revisions to initial disclosures. | 70.50 |
| 6/02/25 | EWW | .50 | Analyze trigger reports and local rules for relevant deadlines triggered by trial and pretrial conference set by court today. | 352.50 |
| 6/02/25 | EWW | .20 | Draft email memo to A. Thomas re relevant deadlines triggered by trial and pretrial conference set by court today. | 141.00 |
| 6/02/25 | EWW | 1.10 | Participate in initial status conference. | 775.50 |
| 6/02/25 | EWW | .20 | Perform final review and finalize requests for production. | 141.00 |
| 6/02/25 | EWW | .20 | Perform final review and finalize interrogatories. | 141.00 |
| 6/02/25 | EWW | .30 | Finalize draft protective order for submission to opposing counsel. | 211.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ███████

**EXHIBIT A**
**80**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/02/25 | EWW | .80 | Research case law re implied covenant of good faith and fair dealing in support of preparation for initial status conference. | 564.00 |
| 6/02/25 | EWW | .10 | Confer with A. Thomas re preparation for initial status conference. | 70.50 |
| 6/02/25 | EEH | .20 | Catalogue correspondence to client and opposing counsel. | 78.00 |
| 6/02/25 | EEH | .20 | Summarize key requirements arising out of status conference. | 78.00 |
| 6/03/25 | AJT | .60 | Review draft protective order and send to plaintiff's counsel. | 657.00 |
| 6/03/25 | AJT | .80 | Review, finalize and serve interrogatories and requests for production. | 876.00 |
| 6/03/25 | AJT | .20 | Confer with E. Wolff re schedule. | 219.00 |
| 6/03/25 | AJT | .50 | Emails with ███████ at NBCU re case status. | 547.50 |
| 6/03/25 | EWW | .10 | Revise proof of service for discovery requests. | 70.50 |
| 6/03/25 | EEH | .80 | Finalize propounding discovery requests. | 312.00 |
| 6/04/25 | EEH | .20 | Collect and review filings related to status conference. | 78.00 |
| 6/04/25 | EEH | .20 | Summarize key requirements arising out of civil trial preparation order. | 78.00 |
| 6/05/25 | AJT | .80 | Review court's trial preparation order and devise pretrial schedule. | 876.00 |
| 6/05/25 | AJT | .30 | Confer with Mr. Flores re production services agreement and protective order. | 328.50 |
| 6/05/25 | EWW | .30 | Analyze ██████████████ in preparation for depositions. | 211.50 |
| 6/05/25 | EWW | .60 | Draft email memo re background information on potential expert Marc Graboff. | 423.00 |
| 6/05/25 | EWW | 1.20 | Create list of potential Evolution witnesses, including review of key documents and emails to compile list. | 846.00 |
| 6/05/25 | EWW | .50 | Draft list of topics for Alan Lazar deposition, including reviewing key case documents to ensure completeness. | 352.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ██████████

**EXHIBIT A**
**81**

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Init | Hrs | Description | Amount |
|---|---|---|---|---|
| 6/05/25 | EWW | .50 | Strategize re briefing schedule for motion for summary judgement. | 352.50 |
| 6/06/25 | AJT | .60 | Review case calendar and witness list and confer with E. Wolff re same. | 657.00 |
| 6/06/25 | AJT | .70 | Emails with Mr. Flores re case schedule, expert witnesses, Lazar ███████████, and witness interviews. | 766.50 |
| 6/06/25 | AJT | .80 | Review and revise draft list of deposition topics for Mr. Lazar. | 876.00 |
| 6/06/25 | AJT | .40 | Emails with Mr. Jonelis re schedule. | 438.00 |
| 6/06/25 | EWW | .70 | Draft list of topics for Alan Lazar deposition, including reviewing key case documents to ensure completeness. | 493.50 |
| 6/06/25 | EWW | .30 | Identify key documents associated with potential witnesses. | 211.50 |
| 6/06/25 | EWW | .50 | Create case calendar, including analysis of local rules, court orders, and Federal Rules of Civil Procedure to confirm deadlines. | 352.50 |
| 6/06/25 | PSR | 1.30 | Research specialized databases and the internet to identify and obtain background information on an individual for E. Wolff. | 414.70 |
| 6/06/25 | EEH | .20 | Catalogue correspondence to client and opposing counsel. | 78.00 |
| 6/09/25 | AJT | .60 | Emails with Mr. Jonelis re case schedule and protective order. | 657.00 |
| 6/09/25 | AJT | .30 | Update Mr. Flores and discuss expert and witness interviews. | 328.50 |
| 6/09/25 | AJT | .50 | Review topics for Lazar deposition and confer with E. Wolff re same. | 547.50 |
| 6/09/25 | EWW | .40 | Confer with ██████ and A. Thomas re ████████ ██RHOBH and possible discovery. | 282.00 |
| 6/10/25 | AJT | 1.80 | Further review topics for Lazar deposition, confer with E. Wolff re same, and work on draft of deposition outline. | 1,971.00 |
| 6/10/25 | EWW | .60 | Analyze plaintiff's requests for production, set one. | 423.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ████████

**EXHIBIT A**
**82**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/10/25 | EWW | .40 | Create bullet point summary of plaintiff's requests for production, set one. | 282.00 |
| 6/10/25 | EWW | .10 | Update list of potential witnesses. | 70.50 |
| 6/10/25 | EWW | .20 | Draft email memo to A. Thomas with analysis of plaintiff's requests for production. | 141.00 |
| 6/10/25 | EEH | .20 | Collect and review plaintiff's propounded discovery requests. | 78.00 |
| 6/10/25 | EEH | .20 | Summarize key requirements arising out of service of plaintiff's propounded discovery requests. | 78.00 |
| 6/11/25 | AJT | .80 | Confer with E. Wolff re deposition outline and deposition notice and update deposition topics. | 876.00 |
| 6/11/25 | AJT | .30 | Update Mr. Flores re protective order issue and discuss witness interviews. | 328.50 |
| 6/11/25 | EWW | .70 | Research potential options for expediting document discovery from plaintiff in connection with his deposition. | 493.50 |
| 6/11/25 | EWW | 1.20 | Draft deposition notice for plaintiff, including document requests. | 846.00 |
| 6/12/25 | AJT | .20 | Call with E. Wolff re RFP responses, initial disclosures, and notice of deposition of plaintiff. | 219.00 |
| 6/12/25 | AJT | .40 | Call with Judge Feess re settlement status and update Mr. Flores re same. | 438.00 |
| 6/12/25 | AJT | .30 | Review and revise draft deposition notice for Mr. Lazar. | 328.50 |
| 6/12/25 | EWW | .20 | Work on responses to plaintiff's requests for production. | 141.00 |
| 6/12/25 | EWW | .20 | Confer with A. Thomas re RFP responses, initial disclosures, and notice of deposition of Mr. Lazar. | 141.00 |
| 6/12/25 | EWW | .10 | Revise notice of deposition of Mr. Lazar. | 70.50 |
| 6/12/25 | EEH | .30 | Assist in drafting initial disclosures. | 117.00 |
| 6/13/25 | EEH | .20 | Finalize initial disclosures. | 78.00 |
| 6/16/25 | AJT | .80 | Review and analyze plaintiff's initial disclosures and circulate to clients. | 876.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ▬▬▬

**EXHIBIT A**
**83**

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 6/16/25 | AJT | .70 | Confer with E. Wolff re research questions, case schedule and protective order. | 766.50 |
|---|---|---|---|---|
| 6/16/25 | AJT | .70 | Participate in interview call with potential expert witness Marc Graboff. | 766.50 |
| 6/16/25 | EWW | .20 | Draft detailed instructions to support staff re collecting information re witnesses identified by plaintiff in initial disclosures. | 141.00 |
| 6/16/25 | EWW | .40 | Revise proposed stipulated protective order. | 282.00 |
| 6/16/25 | EWW | .20 | Analyze plaintiff's initial disclosures. | 141.00 |
| 6/16/25 | EWW | .60 | Confer with Mr. Graboff, Mr. Flores, and A. Thomas re expert witness issues. | 423.00 |
| 6/16/25 | EWW | .40 | Strategize re revised proposed schedule for MSJ briefing. | 282.00 |
| 6/16/25 | EWW | .50 | Research alternative sources for deadlines for dispositive motions in absence of scheduling order. | 352.50 |
| 6/18/25 | AJT | .70 | Review and revise draft protective order and circulate same to Mr. Flores. | 766.50 |
| 6/18/25 | AJT | .60 | Review and revise draft expert engagement letter for Marc Graboff and circulate to Mr. Flores for approval. | 657.00 |
| 6/18/25 | EWW | 1.70 | Draft engagement letter for expert, Mr. Graboff, including review of multiple samples. | 1,198.50 |
| 6/19/25 | EWW | 1.00 | Review documents sent by client. | 705.00 |
| 6/19/25 | EWW | .40 | Analyze research re witnesses listed on plaintiff's witness list. | 282.00 |
| 6/20/25 | AJT | .40 | Circulate revised draft protective order to plaintiff's counsel with cover email. | 438.00 |
| 6/20/25 | AJT | .60 | Follow up with E. Wolff re document collection and witnesses. | 657.00 |
| 6/20/25 | AJT | .30 | Confer with Mr. Flores and finalize and send draft engagement letter to Mr. Graboff. | 328.50 |
| 6/20/25 | AJT | .90 | Review documents provided by Mr. Flores, including ███████████████ | 985.50 |

**EXHIBIT A**
**84**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/20/25 | AJT | .50 | Confer with Mr. Flores re case schedule and deposition notice. | 547.50 |
| 6/20/25 | AJT | .30 | Follow up with E. Wolff re deposition notice. | 328.50 |
| 6/20/25 | AJT | .30 | Emails with Mr. Jonelis re protective order and update Mr. Flores re same. | 328.50 |
| 6/20/25 | EWW | .60 | Research copyright registration of "Real Housewives" songs on plaintiff's website. | 423.00 |
| 6/20/25 | EWW | .50 | Draft letter to Mr. Jonelis re initial disclosures. | 352.50 |
| 6/20/25 | MER | 7.50 | Research specialized databases to identify and obtain information on over thirty entities for E. Wolff (#44808). | 2,392.50 |
| 6/21/25 | EWW | .50 | Research case law supporting exclusion of witnesses where a party fails to disclose their contact information in support of letter to opposing counsel re same. | 352.50 |
| 6/22/25 | EWW | 1.80 | Further research case law re failure to include contact information in initial disclosures. | 1,269.00 |
| 6/22/25 | EWW | 1.00 | Draft letter to opposing counsel re plaintiff's failure to include contact information in initial disclosures. | 705.00 |
| 6/22/25 | EWW | .30 | Research case law re duty to update initial disclosures in support of letter to opposing counsel re initial disclosures. | 211.50 |
| 6/22/25 | EWW | .60 | Research case law re purpose of initial disclosure requirement in support of letter to opposing counsel re initial disclosures. | 423.00 |
| 6/22/25 | EWW | .10 | Revise notice of deposition of plaintiff. | 70.50 |
| 6/23/25 | EWW | .10 | Review executed engagement letter submitted by Mr. Graboff. | 70.50 |
| 6/23/25 | EWW | .60 | Research Federal Rules of Civil Procedure and local rules to determine ████████████████████ ██████████████████████████ ████████ | 423.00 |
| 6/23/25 | EWW | 1.20 | Analyze set of composer agreements provided by client. | 846.00 |
| 6/23/25 | EWW | .20 | Revise protective order to accommodate requests from Mr. Jonelis. | 141.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ████████

**EXHIBIT A**
**85**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---:|
| 6/23/25 | EWW | .30 | Draft email memo to A. Thomas summarizing results of analysis of composer agreements and licenses. | 211.50 |
| 6/23/25 | EWW | .30 | Perform background research regarding potential witnesses. | 211.50 |
| 6/24/25 | EWW | .30 | Analyze results of fact research by support staff re copyrights Mr. Lazar owns. | 211.50 |
| 6/24/25 | EWW | .30 | Perform additional fact research re copyrights plaintiff owns. | 211.50 |
| 6/24/25 | EWW | .20 | Draft instructions to support staff re additional research re plaintiff's copyrights to capture copyrights owned by entities plaintiff apparently controls. | 141.00 |
| 6/24/25 | EWW | .10 | Draft topics for interviews with Mr. Trombetta and ██████ | 70.50 |
| 6/24/25 | EWW | .10 | Revise protective order pursuant to opposing counsel's request. | 70.50 |
| 6/24/25 | KOG | 2.00 | Code recent correspondence in case file; work on copyright search tracking chart for team review. | 780.00 |
| ████ | ████ | ███ | ████████████████████████████ | ████ |
| 6/25/25 | AJT | .80 | Review and finalize discovery letter to plaintiff's counsel re initial disclosures. | 876.00 |
| 6/25/25 | AJT | .70 | Emails with E. Wolff and client re witness interviews and document collection. | 766.50 |
| 6/25/25 | AJT | 1.30 | Emails with plaintiff's counsel re protective order negotiation and update Mr. Flores re same. | 1,423.50 |
| 6/25/25 | AJT | .60 | Finalize and serve deposition notice for Mr. Lazar. | 657.00 |
| 6/25/25 | AJT | .80 | Follow up with Mr. Flores re Lazar ████████ and confer with E. Wolff re same. | 876.00 |
| 6/25/25 | AJT | .60 | Confer with Mr. Flores and Mr. Singer re Lazar ████████ | 657.00 |
| 6/25/25 | EWW | .20 | Prepare final clean and redlined versions of protective order to send to Mr. Jonelis for approval. | 141.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ████████

**EXHIBIT A**
**86**

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 6/25/25 | EWW | .60 | Revise notice of Lazar deposition, including attached document requests. | 423.00 |
|---|---|---|---|---|
| 6/25/25 | EWW | .50 | Draft email memo to A. Thomas flagging judgment calls re depo notice, including re timing of deposition and content of requests. | 352.50 |
| 6/25/25 | EWW | .50 | Perform final quality-control review of letter to opposing counsel re witness contact information. | 352.50 |
| 6/25/25 | EWW | .20 | Email opposing counsel requesting approval of proposed protective order and describing our plans for filing. | 141.00 |
| 6/25/25 | EWW | .50 | Develop list of custodians for discovery, including reviewing key documents. | 352.50 |
| 6/25/25 | EWW | .20 | Draft cover email to court submitting Microsoft Word version of protective order and redline as required by local rules. | 141.00 |
| 6/25/25 | EWW | .20 | Finalize stipulated protective order and redline of same in preparation for filing. | 141.00 |
| 6/25/25 | EWW | .30 | Draft notice of lodging of proposed stipulated protective order. | 211.50 |
| 6/25/25 | KOG | .30 | Work on the internal song copyright tracker. | 117.00 |
| 6/26/25 | AJT | 1.10 | Emails with E. Wolff and clients re document collection process and potential MSJ schedule. | 1,204.50 |
| 6/26/25 | AJT | .40 | Review correspondence with Mr. Jonelis re discovery schedule issues and Lazar deposition. | 438.00 |
| 6/26/25 | EWW | .60 | Perform final review of protective order filing to ensure accuracy. | 423.00 |
| 6/26/25 | EWW | .30 | Strategize re potential research assignments in preparation for summary judgment briefing. | 211.50 |
| 6/26/25 | EWW | .10 | Review proofs of proposed stipulated protective order, notice of lodging, and redline in advance of filing. | 70.50 |
| 6/26/25 | EWW | .20 | Supervise filing of proposed stipulated protective order. | 141.00 |
| 6/26/25 | EWW | .20 | Research magistrate judge's requirements for chambers copies in connection with stipulated protective order. | 141.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**
**87**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 6/26/25 | EEH | 1.30 | Finalize stipulated protective order and supporting papers. | 507.00 |
|---|---|---|---|---|
| 6/26/25 | EEH | .20 | Communicate with vendor re hard copies of filing. | 78.00 |
| 6/27/25 | EWW | .20 | Draft email to client re internal document collection. | 141.00 |
| 6/27/25 | EWW | .40 | Develop search terms for use in document collection. | 282.00 |
| 6/27/25 | EWW | .10 | Confer with L. Saltzman re deposition logistics. | 70.50 |
| 6/27/25 | EWW | .10 | Analyze email from Mr. Jonelis re discovery. | 70.50 |
| 6/27/25 | EWW | .20 | Draft email to A. Thomas providing analysis of email from Mr. Jonelis re discovery and recommending next steps. | 141.00 |
| 6/27/25 | EWW | 5.30 | Draft responses to requests for production. | 3,736.50 |
| 6/27/25 | EWW | .30 | Strategize re possible MSJ schedules in light of plaintiff's availability constraints disclosed today. | 211.50 |
| 6/29/25 | EWW | .30 | Draft email memo to A. Thomas re MSJ schedule strategy. | 211.50 |
| 6/30/25 | EWW | 2.80 | Draft document review protocol. | 1,974.00 |
| 6/30/25 | EWW | .40 | Draft outline of interview with Mr. Trombetta. | 282.00 |
| 6/30/25 | EWW | .40 | Draft outline of interview with ▮▮▮▮▮ | 282.00 |
| | | 85.40 | PROFESSIONAL SERVICES | $ 65,283.70 |

## DISBURSEMENTS

| 6/02/25 | In-City Transportation, ANDREW THOMAS, 06/02/2025; Courthouse parking for scheduling conference | 18.00 |
|---|---|---|
| 6/02/25 | Color Copy | 31.75 |
| 6/02/25 | B&W Copy | 15.40 |
| | TOTAL DISBURSEMENTS | $ 65.15 |

| INVOICE TOTAL | $ 65,348.85 |
|---|---|

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▮▮▮▮▮▮▮

**EXHIBIT A**
**88**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANDREW J. THOMAS | 27.30 | 1,095.00 | 29,893.50 |
| ERIC WOLFF | 42.40 | 705.00 | 29,892.00 |
| EVAN E. HARRINGTON | 4.60 | 390.00 | 1,794.00 |
| KEVIN O. GARCIA | 2.30 | 390.00 | 897.00 |
| PAUL S. RAMONAS | 1.30 | 319.00 | 414.70 |
| MARY E RUDDY | 7.50 | 319.00 | 2,392.50 |
| TOTAL | 85.40 | | $ 65,283.70 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9718403 | 3/21/25 | 11,872.30 | .00 | 11,872.30 |
| 9718406 | 3/21/25 | 74,682.00 | .00 | 74,682.00 |
| 9723631 | 6/12/25 | 27,984.20 | .00 | 27,984.20 |

PRIOR BALANCE OUTSTANDING                       $ 114,538.50

TOTAL BALANCE DUE                       $ 179,887.35

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ███████

**EXHIBIT A**
**89**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      53399
MATTER NUMBER:      10002

METRO-GOLDWYN-MAYER STUDIOS, INC.                                   JULY 10, 2025
ATTN: DANIEL FLORES                                        INVOICE #  9725421
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

---

**LAZAR**

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 65,348.85** |
| Previous Balance | $ 114,538.50 |
| **TOTAL BALANCE DUE** | **$ 179,887.35** |

---

**Bank information for Jenner & Block incoming EFT payments:**

| | |
|---|---|
| ABA Transit Number: | ████████ |
| Bank Swift Code: | ████████ |
| Account Name: | Jenner & Block Operating Account |
| Account Number: | ████████ |
| Receiving Bank Name: | Citibank |
| Receiving Bank Phone Number: | ████████ |
| Receiving Bank Fax Number: | ████████ |
| Receiving Bank Address: | ████████████████ |

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ████████

**EXHIBIT A**
**90**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        53399
MATTER NUMBER:        10002

**DELIVERY VIA EMAIL**

METRO-GOLDWYN-MAYER STUDIOS, INC.
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

AUGUST 4, 2025
INVOICE #  9727376

**LAZAR**

| | |
|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2025: | $ 149,895.70 |
| DISBURSEMENTS | $ 75.68 |
| TOTAL INVOICE | $ 149,971.38 |
| PRIOR BALANCE OUTSTANDING | $ 179,887.35 |
| TOTAL BALANCE DUE | $ 329,858.73 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE              Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**
**91**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

METRO-GOLDWYN-MAYER STUDIOS, INC.                                          INVOICE #  9727376
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                                                       AUGUST 4, 2025

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2025:

LAZAR                                                                       MATTER NUMBER - 10002

| 7/01/25 | AJT | .60 | Emails with E. Wolff and Mr. Flores re discovery vendor and MSJ schedule. | 657.00 |
| 7/01/25 | AJT | .40 | Confer with E. Wolff re amended deposition notice and review same. | 438.00 |
| 7/01/25 | AJT | .70 | Prepare for and participate in interview call with ███ ███████ re Lazar contracts. | 766.50 |
| 7/01/25 | AJT | .80 | Review and provide comments on draft responses to document requests. | 876.00 |
| 7/01/25 | AJT | .50 | Further correspondence with Mr. Jonelis re discovery schedule. | 547.50 |
| 7/01/25 | AJT | .40 | Confer with Mr. Flores re expert witness engagement. | 438.00 |
| 7/01/25 | EWW | .70 | Create summary of upcoming calls with Evolution personnel, including summaries of background information on each person and previous questions asked of them by Mr. Flores via email. | 493.50 |
| 7/01/25 | EWW | .60 | Draft topics for interview with Mr. Trombetta. | 423.00 |
| 7/01/25 | EWW | .80 | Prepare for call with ██████████, including reviewing relevant materials and drafting topics to cover on call. | 564.00 |
| 7/01/25 | EWW | .20 | Prepare for call with ████████████████████ █████████, including reviewing relevant materials and drafting topics to cover on call. | 141.00 |
| 7/01/25 | EWW | .20 | Draft topics for interview with █████████. | 141.00 |
| 7/01/25 | EWW | .30 | Draft document review protocol. | 211.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                     Federal Identification No. ████████

**EXHIBIT A**
**92**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 7/01/25 | EWW | .80 | Participate in call with ████████. | 564.00 |
| 7/02/25 | AJT | .20 | Emails with E. Wolff re witness interviews. | 219.00 |
| 7/02/25 | AJT | .90 | Prepare for and participate in interview call with ██ ████████ | 985.50 |
| 7/02/25 | AJT | .60 | Correspondence with Mr. Jonelis re discovery schedule and amended deposition notice. | 657.00 |
| 7/02/25 | AJT | .40 | Follow up with Mr. Flores re expert witness issues and discovery vendor. | 438.00 |
| 7/02/25 | EWW | .70 | Confer with ████████████████████ re discovery issues. | 493.50 |
| 7/02/25 | EWW | .20 | Analyze client documents. | 141.00 |
| 7/02/25 | EWW | .50 | Confer with summer associate S. Feinstein re research on implied covenant of good faith and fair dealing in support of motion for summary judgment. | 352.50 |
| 7/02/25 | EWW | .10 | Confer with A. Thomas re discovery strategy. | 70.50 |
| 7/02/25 | EWW | .60 | Develop revised list of custodians for discovery based on recent meetings and documents. | 423.00 |
| 7/03/25 | AJT | .60 | Update Mr. Flores re protective order, deposition notice, and case schedule. | 657.00 |
| 7/03/25 | AJT | 1.20 | Confer with E. Wolff re case calendar, deposition prep, expert witness issues, and search terms and custodians for document collection. | 1,314.00 |
| 7/03/25 | AJT | .60 | Review plaintiff's discovery responses, E. Wolff summary of plaintiff's witnesses, and outline for witness interviews. | 657.00 |
| 7/03/25 | AJT | 1.20 | Review and provide comments on draft RFP responses. | 1,314.00 |
| 7/03/25 | EWW | .20 | Draft email to Mr. Graboff re protective order and acknowledgement and agreement to be bound. | 141.00 |
| 7/03/25 | EWW | .20 | Draft email to A. Thomas re protective order and next steps. | 141.00 |
| 7/03/25 | EWW | .10 | Provide instructions to E. Harrington re preparing PSA agreement for production. | 70.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**

93

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 7/03/25 | EWW | .30 | Strategize re additional witnesses to include in initial disclosures. | 211.50 |
| 7/03/25 | EWW | .20 | Research potential witness in support of fact investigation. | 141.00 |
| 7/03/25 | EWW | .20 | Prepare email to client re revised custodian list. | 141.00 |
| 7/03/25 | EWW | .20 | Gather information re potential custodians. | 141.00 |
| 7/03/25 | EWW | .20 | Strategize re search strings for e-discovery. | 141.00 |
| 7/03/25 | EWW | 1.60 | Analyze Lazar's discovery responses served today, including amended initial disclosures and responses to Evolution's first sets of interrogatories and requests for production. | 1,128.00 |
| 7/03/25 | EWW | .60 | Draft summary of key takeaways from Lazar's discovery responses served today. | 423.00 |
| 7/03/25 | EEH | .20 | Prepare client document for production. | 78.00 |
| 7/03/25 | EEH | .40 | Summarize key requirements arising out of rescheduling of case deadlines. | 156.00 |
| 7/03/25 | EEH | .20 | Collect and review plaintiff's discovery responses. | 78.00 |
| 7/07/25 | AJT | .60 | Review and provide comments to E. Wolff on document review protocol. | 657.00 |
| 7/07/25 | AJT | .90 | Update Mr. Flores and Mr. Singer re plaintiff's discovery responses, witness interviews, and production of production services agreement. | 985.50 |
| 7/07/25 | AJT | .70 | Confer with E. Wolff re document collection and custodian list. | 766.50 |
| 7/07/25 | AJT | .90 | Review and provide edits to draft responses to plaintiff's requests for production. | 985.50 |
| 7/07/25 | EWW | 1.50 | Develop search strings to capture documents responsive to Lazar RFPs. | 1,057.50 |
| 7/07/25 | EWW | .10 | Set up meeting with expert witness Mr. Graboff. | 70.50 |
| 7/07/25 | EWW | .20 | Prepare for meeting with Consilio re discovery kickoff. | 141.00 |
| 7/07/25 | EWW | .40 | Confer with J. Josey, Ms. Donjacour, and E. Harrington re discovery in response to plaintiff's RFPs. | 282.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮

**EXHIBIT A**
**94**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/07/25 | EWW | .20 | Update custodians list with new information re status of collection. | 141.00 |
| 7/07/25 | EWW | .30 | Draft email memo to A. Thomas providing updates and recommendations re discovery. | 211.50 |
| 7/07/25 | EWW | .10 | Draft search terms to narrow scope of collection for custodian with minimal relevance. | 70.50 |
| 7/07/25 | EWW | .20 | Revise document review protocol according to comments from A. Thomas. | 141.00 |
| 7/07/25 | EWW | 1.30 | Revise objections and responses to RFPs consistent with comments from A. Thomas. | 916.50 |
| 7/07/25 | EWW | .30 | Strategize re scope of documents to produce in conjunction with RFP responses. | 211.50 |
| 7/07/25 | EWW | .40 | Review ███████████████. | 282.00 |
| 7/07/25 | EWW | .30 | Draft email memo to A. Thomas re ███████████ ███████ in relation to RFP responses. | 211.50 |
| 7/07/25 | EEH | .40 | Participate in team meeting re collection, review and production of client documents. | 156.00 |
| 7/08/25 | AJT | .70 | Confer with E. Wolff re document collection, review, and production. | 766.50 |
| 7/08/25 | AJT | .60 | Review summary of witness information re plaintiff's initial disclosures. | 657.00 |
| 7/08/25 | AJT | .20 | Correspondence with Mr. Jonelis re document production from plaintiff. | 219.00 |
| 7/08/25 | AJT | .30 | Emails with E. Wolff and Mr. Graboff re further call. | 328.50 |
| 7/08/25 | AJT | 1.30 | Review document production set and confer with E. Wolff re same. | 1,423.50 |
| 7/08/25 | EWW | .30 | Identify and organize documents to share with Consilio in preparation for production. | 211.50 |
| 7/08/25 | EWW | 3.60 | Draft letter to opposing counsel re discovery compliance. | 2,538.00 |
| 7/08/25 | EWW | .30 | Draft email memo with analysis re document considered for production. | 211.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**
**95**

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 7/08/25 | EWW | .70 | Revise letter to opposing counsel re discovery compliance. | 493.50 |
| 7/08/25 | EWW | .60 | Prepare for meeting with expert witness Mr. Graboff, including compiling list of action items to address with client. | 423.00 |
| 7/09/25 | AJT | 1.30 | Confer further with E. Wolff re document collection, review, and production and review production set. | 1,423.50 |
| 7/09/25 | AJT | 1.40 | Follow up with Mr. Flores re ███████████████ ████████████████████████████ ██████ | 1,533.00 |
| 7/09/25 | AJT | .30 | Finalize discovery letter and send to plaintiff's counsel. | 328.50 |
| 7/09/25 | AJT | 1.40 | Prepare for and participate in call with expert witness Marc Graboff. | 1,533.00 |
| 7/09/25 | EWW | .40 | Analyze documents uploaded to Relativity in preparation for planned production. | 282.00 |
| 7/09/25 | EWW | .80 | Draft email memo to A. Thomas with analysis, questions, and updates re planned production. | 564.00 |
| 7/09/25 | EWW | .20 | Address questions from A. Thomas re production. | 141.00 |
| 7/09/25 | EWW | 1.00 | Confer with expert witness Mr. Graboff, Mr. Flores, and A. Thomas re expert report. | 705.00 |
| 7/09/25 | EWW | .40 | Draft detailed instructions to Consilio re first production. | 282.00 |
| 7/09/25 | EWW | .30 | Exchange multiple emails with Consilio re questions and issues related to first production. | 211.50 |
| 7/09/25 | EWW | .60 | Review documents uploaded to Relativity workspace slated for production to ensure quality. | 423.00 |
| 7/09/25 | EWW | .20 | Identify additional documents to be included in first production. | 141.00 |
| 7/09/25 | EWW | .50 | Revise responses to Lazar's RFPs. | 352.50 |
| 7/09/25 | EWW | .20 | Draft email to ████████ asking ███████████ ████████████████████████. | 141.00 |
| 7/09/25 | EWW | .90 | Review insurance agreement for potential redactions. | 634.50 |

**EXHIBIT A**
**96**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/10/25 | AJT | .80 | Confer with E. Wolff and Mr. Flores re document production, insurance policy, and RFP responses. | 876.00 |
|---|---|---|---|---|
| 7/10/25 | AJT | .40 | Review and revise draft responses to requests for production and confer with E. Wolff re same. | 438.00 |
| 7/10/25 | EWW | .20 | Review production 01 generated by Consilio to ensure quality. | 141.00 |
| 7/10/25 | EWW | .20 | Send multiple emails to Consilio in connection with running production 01. | 141.00 |
| 7/10/25 | EWW | .20 | Review newly uploaded documents for inclusion in production 01. | 141.00 |
| 7/10/25 | EWW | .80 | Update potential witness list, including collecting contact information for witnesses in preparation for witness interviews. | 564.00 |
| 7/10/25 | EWW | .20 | Revise and send draft email to Mr. Rodriguez inquiring about Evolution's records. | 141.00 |
| 7/10/25 | EWW | .10 | Draft instructions to E. Harrington re preparing processed production. | 70.50 |
| 7/10/25 | EWW | .30 | Review and implement client comments on RFP responses. | 211.50 |
| 7/10/25 | EWW | .10 | Confer with Mr. Flores re ███████████. | 70.50 |
| 7/10/25 | EWW | .70 | Finalize objections and responses to requests for production in preparation for service, including final review of same to ensure quality. | 493.50 |
| 7/10/25 | EEH | .30 | Prepare client documents for production. | 117.00 |
| 7/10/25 | EEH | .40 | Finalize responses to plaintiff's requests for production of documents. | 156.00 |
| 7/11/25 | AJT | .70 | Confer with E. Wolff re witness interviews and document production and review emails with plaintiff's counsel re document production. | 766.50 |
| 7/11/25 | AJT | 1.50 | Review Marc Graboff expert reports from other matters. | 1,642.50 |
| 7/11/25 | EWW | .10 | Review produced version of insurance agreement to ensure quality. | 70.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**
**97**

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/11/25 | EWW | .20 | Draft email to A. Thomas summarizing production and requesting final approval to produce. | 141.00 |
| 7/11/25 | EWW | .60 | Draft proposed email to former employees requesting witness interviews. | 423.00 |
| 7/11/25 | EWW | .30 | Draft email to A. Thomas outlining strategy for contacting potential witnesses. | 211.50 |
| 7/11/25 | EWW | .10 | Draft instructions to Library Dept. re collecting contact information for potential witnesses. | 70.50 |
| 7/11/25 | EWW | .10 | Analyze email from opposing counsel re Lazar's RFP responses. | 70.50 |
| 7/11/25 | EWW | .10 | Draft email to A. Thomas re strategy for response to email from opposing counsel re RFP responses. | 70.50 |
| 7/11/25 | EWW | .20 | Address correspondence from opposing counsel re transmission of first production. | 141.00 |
| 7/11/25 | EWW | .30 | Email ███████████████████ re witness interviews. | 211.50 |
| 7/11/25 | EWW | .30 | Interview ████████. | 211.50 |
| 7/11/25 | EWW | .20 | Update potential witness list. | 141.00 |
| 7/11/25 | EWW | .20 | Prepare for calls to potential witnesses. | 141.00 |
| 7/11/25 | EWW | .90 | Draft interview memo re call with ████████ | 634.50 |
| 7/11/25 | EWW | .50 | Draft email memo to A. Thomas re key takeaways from interview with ████████. | 352.50 |
| 7/11/25 | EWW | 2.10 | Draft email responding to opposing counsel re RFPs and interrogatories. | 1,480.50 |
| 7/11/25 | EEH | .40 | Prepare client documents for production. | 156.00 |
| 7/13/25 | EWW | .40 | Draft second set of interrogatories. | 282.00 |
| 7/13/25 | EWW | 1.80 | Draft interview outlines for potential witnesses. | 1,269.00 |
| 7/14/25 | AJT | .60 | Review outline for witness interviews and email correspondence re Trombetta interview. | 657.00 |
| 7/14/25 | AJT | .30 | Review and provide comments on draft interrogatory. | 328.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ████████

**EXHIBIT A**
**98**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/14/25 | AJT | .80 | Update Mr. Flores re ██████████ ██████████████████████. | 876.00 |
|---|---|---|---|---|
| 7/14/25 | AJT | 1.20 | Further review of Marc Graboff expert reports. | 1,314.00 |
| 7/14/25 | AJT | .50 | Review E. Wolff interview memo re ████████ and respond. | 547.50 |
| 7/14/25 | AJT | .40 | Update Mr. Flores re same. | 438.00 |
| 7/14/25 | EWW | .20 | Confer with Mr. Trombetta and litigation team re interview scheduling. | 141.00 |
| 7/14/25 | EWW | .20 | Finalize second set of interrogatories for service. | 141.00 |
| 7/14/25 | EWW | .10 | Supervise service of second set of interrogatories. | 70.50 |
| 7/14/25 | EEH | .30 | Catalogue case correspondence. | 117.00 |
| 7/15/25 | J1W | 2.50 | Research specialized databases to obtain documents for E. Wolff (#45222) | 797.50 |
| 7/15/25 | AJT | 1.40 | Continue review of Marc Graboff expert reports. | 1,533.00 |
| 7/15/25 | AJT | .80 | Confer with E. Wolff and interview witness Paul Trombetta. | 876.00 |
| 7/15/25 | AJT | .20 | Follow up with Mr. Graboff re ██████████ lead. | 219.00 |
| 7/15/25 | EWW | 1.50 | Work on expert report of Mr. Graboff. | 1,057.50 |
| 7/15/25 | EWW | .80 | Interview Mr. Trombetta. | 564.00 |
| 7/15/25 | EWW | .20 | Confer with Mr. Flores and A. Thomas re ████████. | 141.00 |
| 7/15/25 | EWW | .90 | Draft memo re interview of Mr. Trombetta. | 634.50 |
| 7/16/25 | AJT | .30 | Confer with E. Wolff re witness interviews and draft expert report. | 328.50 |
| 7/16/25 | AJT | 1.30 | Work on outline for Lazar deposition. | 1,423.50 |
| 7/16/25 | EWW | 4.30 | Work on expert report of Mr. Graboff. | 3,031.50 |
| 7/17/25 | AJT | 1.70 | Confer with E. Wolff re expert report and review draft report. | 1,861.50 |
| 7/17/25 | AJT | .40 | Confer with E. Wolff re document collection search terms and review draft terms. | 438.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

Page   8

**EXHIBIT A**
**99**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 7/17/25 | EWW | 1.10 | Work on expert report of Marc Graboff. | 775.50 |
| 7/17/25 | EWW | .30 | Revise search strings to use in search for responsive documents. | 211.50 |
| 7/17/25 | EWW | .20 | Respond to queries from A. Thomas re discovery. | 141.00 |
| 7/17/25 | EWW | .60 | Draft response to communication from opposing counsel re discovery responses. | 423.00 |
| 7/17/25 | EWW | .20 | Review files sent by client. | 141.00 |
| 7/17/25 | EWW | .80 | Draft outline of deposition of Alan Lazar. | 564.00 |
| 7/17/25 | EWW | .10 | Address correspondence re document collection. | 70.50 |
| 7/18/25 | AJT | .80 | Further emails with E. Wolff re discovery disputes, motion to compel process, and meet-and-confer. | 876.00 |
| 7/18/25 | AJT | .50 | Emails with E. Wolff re document collection and review. | 547.50 |
| 7/18/25 | AJT | 3.40 | Review and provide comments on draft expert report for Marc Graboff. | 3,723.00 |
| 7/18/25 | EWW | .10 | Confer with A. Thomas re strategy for addressing discovery dispute regarding definitions with opposing counsel. | 70.50 |
| 7/18/25 | EWW | 1.00 | Revise expert witness report of Mr. Graboff. | 705.00 |
| ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮▮▮▮ | ▮▮▮ |
| 7/18/25 | EWW | .30 | Add to Lazar deposition outline. | 211.50 |
| 7/20/25 | EWW | 1.30 | Draft response to anticipated motion re Rule 56(d). | 916.50 |
| 7/20/25 | EWW | .80 | Review ▮▮▮▮▮▮▮▮▮▮ to create strategy for identifying relevant documents. | 564.00 |
| 7/20/25 | EWW | .30 | Draft outline for deposition of Alan Lazar. | 211.50 |
| 7/21/25 | AJT | .70 | Emails with E. Wolff re document collection and review. | 766.50 |
| 7/21/25 | AJT | .30 | Follow up with Mr. Flores re ▮▮▮▮▮▮. | 328.50 |
| 7/21/25 | AJT | .50 | Confer with E. Wolff re third party subpoena to Lazar's agent. | 547.50 |
| 7/21/25 | AJT | 1.40 | Work on Lazar deposition outline. | 1,533.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE            Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**
**100**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---:|
| 7/21/25 | EWW | .10 | Respond to email from Ms. Donjacour re culling irrelevant and non-responsive files in advance of upload to Consilio. | 70.50 |
| 7/21/25 | EWW | .10 | Email A. Thomas with update re key documents and interview memo. | 70.50 |
| 7/21/25 | EWW | .20 | Analyze email from opposing counsel raising new issues in advance of meet-and-confer. | 141.00 |
| 7/21/25 | EWW | .20 | Draft email to A. Thomas proposing strategy for meet-and-confer re new issues raised by opposing counsel. | 141.00 |
| 7/22/25 | AJT | .80 | Prepare for and participate in discovery call with Ms. Leeker and E. Wolff. | 876.00 |
| 7/22/25 | AJT | .60 | Confer with E. Wolff re confirmatory email and document collection efforts. | 657.00 |
| 7/22/25 | AJT | .70 | Emails and call with Mr. Flores re discovery and expert issues. | 766.50 |
| 7/22/25 | AJT | .60 | Follow up with E. Wolff re expert report and call with Mr. Graboff. | 657.00 |
| 7/22/25 | AJT | 1.60 | Continue to work on outline for Lazar deposition and confer with L. Saltzman re deposition logistics. | 1,752.00 |
| 7/22/25 | EWW | .50 | Meet-and-confer with opposing counsel re discovery issues. | 352.50 |
| 7/22/25 | EWW | .20 | Prepare to meet-and-confer with opposing counsel. | 141.00 |
| 7/22/25 | EWW | .10 | Confer with A. Thomas re next steps after meet-and-confer with opposing counsel. | 70.50 |
| 7/22/25 | EWW | .30 | Correspond with Ms. Donjacour re strategies for limiting size of deliverables folder. | 211.50 |
| 7/22/25 | EWW | .20 | Draft response to email from opposing counsel re meet-and-confer. | 141.00 |
| 7/23/25 | AJT | 1.10 | Review comments from Mr. Flores on draft expert report and confer with E. Wolff re next steps. | 1,204.50 |
| 7/23/25 | AJT | .70 | Follow up with E. Wolff re meet-and-confer email and status of document collection and review. | 766.50 |
| 7/23/25 | AJT | .50 | Outreach to ██████ re music royalty issues. | 547.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ██████

**EXHIBIT A**
**101**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 7/23/25 | AJT | .60 | Email correspondence with Paul Trombetta re deposition. | 657.00 |
| 7/23/25 | AJT | .60 | Confer with E. Wolff re expert witness documents and status of document review and production. | 657.00 |
| 7/23/25 | EWW | .80 | Address comments from Mr. Flores and A. Thomas re draft expert report. | 564.00 |
| 7/23/25 | EWW | 1.50 | Telephone calls to multiple persons connected to RHOBH to set up interviews. | 1,057.50 |
| 7/23/25 | EWW | 1.40 | Analyze documents for relevance in connection with discovery. | 987.00 |
| 7/23/25 | EWW | .40 | Strategize re expert testimony and expert reports. | 282.00 |
| 7/23/25 | EWW | .30 | Correspond via email with Mr. Graboff re expert report and related matters. | 211.50 |
| 7/23/25 | EWW | .10 | Finalize email to opposing counsel re meet-and-confer. | 70.50 |
| 7/23/25 | EWW | .20 | Email A. Thomas re strategy for discovery and expert report. | 141.00 |
| 7/23/25 | EWW | .30 | Draft email to A. Thomas summarizing progress of interviews and discussing strategy for updating initial disclosures. | 211.50 |
| 7/23/25 | EWW | .60 | Analyze revisions to draft expert report by Mr. Graboff. | 423.00 |
| 7/23/25 | EWW | .30 | Revise draft expert report of Mr. Graboff. | 211.50 |
| 7/23/25 | EWW | .20 | Prepare for meeting with Mr. Graboff. | 141.00 |
| 7/24/25 | AJT | .90 | Review updated expert witness report and call with Mr. Graboff re same. | 985.50 |
| 7/24/25 | AJT | .80 | Interview call with ▮▮▮▮▮▮ and confer with Mr. Flores re document productions and Rule 30(b)(6) designee. | 876.00 |
| 7/24/25 | AJT | .40 | Follow-up texts with ▮▮▮▮▮. | 438.00 |
| 7/24/25 | AJT | .50 | Email correspondence re Paul Trombetta deposition. | 547.50 |
| 7/24/25 | AJT | 1.70 | Further work on Lazar deposition outline. | 1,861.50 |
| 7/24/25 | AJT | 2.10 | Confer with E. Wolff re further edits to Marc Graboff expert report and revise same. | 2,299.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮▮▮

**EXHIBIT A**
**102**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/24/25 | AJT | .90 | Review and provide comments on draft subpoena to agent Randy Gerston. | 985.50 |
|---|---|---|---|---|
| ███ | ██ | ███ | ███████████████████ ████████ | ███ |
| 7/24/25 | EWW | 1.60 | Draft subpoena of Mr. Gerston. | 1,128.00 |
| 7/24/25 | EWW | .10 | Confer with ██████ re interview schedule. | 70.50 |
| 7/24/25 | EWW | .10 | Update interview tracker. | 70.50 |
| 7/24/25 | EWW | .20 | Prepare for meeting with Mr. Graboff. | 141.00 |
| 7/24/25 | EWW | .40 | Confer with Mr. Graboff, A. Thomas, and Mr. Flores. | 282.00 |
| 7/24/25 | EWW | .20 | Revise document review protocol. | 141.00 |
| 7/24/25 | EWW | .10 | Respond to query from Ms. Donjacour re document review plans. | 70.50 |
| 7/24/25 | EWW | .30 | Draft expert disclosures. | 211.50 |
| 7/24/25 | EWW | .20 | Draft insert for motion for summary judgment opposing expected argument re FRCP 56(d). | 141.00 |
| 7/24/25 | EWW | .10 | Confer with A. Thomas re discovery status, interviews, and expert report. | 70.50 |
| 7/24/25 | EWW | .50 | Finalize expert report. | 352.50 |
| 7/24/25 | EWW | .30 | Conduct interview with ████████. | 211.50 |
| 7/24/25 | EWW | .20 | Confer with A. Thomas, and Mr. Flores re discovery matters. | 141.00 |
| 7/24/25 | EWW | .10 | Draft email to Mr. Flores re planned document production. | 70.50 |
| 7/24/25 | EWW | .10 | Draft instructions to paralegal re preparing documents for production. | 70.50 |
| 7/24/25 | EWW | .20 | Prepare for interview with ████████. | 141.00 |
| 7/24/25 | EWW | .40 | Confer with Ms. Donjacour and P. Camacho re plans for review. | 282.00 |
| 7/24/25 | EWW | .40 | Draft proposed insert for expert report consistent with discussion. | 282.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                   Federal Identification No. ██████████

**EXHIBIT A**
**103**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 7/24/25 | EWW | .20 | Revise proposed insert for expert report consistent with discussion. | 141.00 |
| 7/24/25 | EWW | .20 | Draft email to A. Thomas with update re discovery status and proposing strategy re same. | 141.00 |
| 7/24/25 | EWW | .20 | Review changes to document review protocol by Ms. Donjacour. | 141.00 |
| 7/24/25 | EWW | .40 | Revise expert report. | 282.00 |
| 7/24/25 | EWW | .80 | Draft memo re interview with ▮▮▮▮▮▮▮. | 564.00 |
| 7/24/25 | EWW | .80 | Draft response to Ms. Leeker re meet-and-confer request. | 564.00 |
| 7/24/25 | EWW | .40 | Research authority re responses to RFPs in support of response to opposing counsel's objections to Evolution's responses. | 282.00 |
| 7/24/25 | EWW | .40 | Draft deposition outline. | 282.00 |
| 7/24/25 | AXP | .30 | Review and respond to emails re production of documents; review and finalize production of documents. | 117.00 |
| 7/25/25 | AJT | 1.80 | Further review and revise draft expert report of Marc Graboff and confer with E. Wolff re finalizing and serving report. | 1,971.00 |
| 7/25/25 | AJT | .90 | Revise draft subpoena to Lazar's agent and circulate to Mr. Flores for review. | 985.50 |
| 7/25/25 | AJT | .30 | Correspondence with Mr. Jonelis re deposition of Paul Trombetta. | 328.50 |
| 7/25/25 | AJT | .40 | Follow up with E. Wolff re document review protocol and procedure for document review and production. | 438.00 |
| 7/25/25 | AJT | .60 | Call with ▮▮▮▮▮▮▮ re potential expert engagement and update Mr. Flores re same. | 657.00 |
| 7/25/25 | AJT | .20 | Confer with E. Wolff re ▮▮▮▮▮▮▮ interview. | 219.00 |
| 7/25/25 | AJT | .20 | Confer with E. Wolff re motion to exclude plaintiff's expert. | 219.00 |
| 7/25/25 | EWW | .20 | Edit draft expert report of Mr. Graboff. | 141.00 |
| 7/25/25 | EWW | .20 | Address correspondence re document review protocol. | 141.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮▮▮

**EXHIBIT A**
**104**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/25/25 | EWW | .20 | Draft instructions to support staff re preparing expert disclosures for service. | 141.00 |
| 7/25/25 | EWW | .10 | Update notes re deposition prep for Mr. Graboff. | 70.50 |
| 7/25/25 | EWW | .10 | Confer with ███████ to schedule interview. | 70.50 |
| 7/25/25 | EWW | .10 | Prepare for interview with ██████████. | 70.50 |
| 7/25/25 | EWW | .20 | Confer with A. Thomas re strategy for discovery and expert report. | 141.00 |
| 7/25/25 | EWW | .10 | Attempt to reach interviewees ██████████ and ██ ██. | 70.50 |
| 7/25/25 | EWW | .20 | Review contract documents in preparation for production. | 141.00 |
| 7/25/25 | EWW | .50 | Revise deposition outline for Mr. Lazar. | 352.50 |
| 7/25/25 | EWW | .60 | Research background on plaintiff's expert Johnathan Clifford and his prior relationship to plaintiff. | 423.00 |
| 7/25/25 | EWW | .30 | Revise subpoena to Mr. Gerston. | 211.50 |
| 7/25/25 | EWW | .70 | Draft cover letter to Mr. Gerston re subpoena. | 493.50 |
| 7/25/25 | EWW | .10 | Confer with ████████ re interview. | 70.50 |
| 7/25/25 | EWW | .10 | Email A. Thomas re interview with ████████. | 70.50 |
| 7/25/25 | AXP | .50 | Review and respond to emails re production of documents; review and finalize production of documents; serve production of documents. | 195.00 |
| 7/27/25 | EWW | .20 | Correspond with Ms. Donjacour re discovery. | 141.00 |
| 7/28/25 | AJT | .80 | Review and revise draft subpoena to Randy Gerston and circulate to Mr. Flores for review. | 876.00 |
| 7/28/25 | AJT | .30 | Update Mr. Flores re discovery status. | 328.50 |
| 7/28/25 | AJT | .80 | Prepare for and interview ██████████. | 876.00 |
| 7/28/25 | AJT | .50 | Prepare for and interview ██████████. | 547.50 |
| 7/28/25 | AJT | .60 | Confer with E. Wolff re document production status and participate in call re document collection. | 657.00 |
| 7/28/25 | AJT | .40 | Review E. Wolff interview memos. | 438.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**
**105**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/28/25 | EWW | .10 | Correspond with Ms. Donjacour re document review. | 70.50 |
|---|---|---|---|---|
| 7/28/25 | EWW | .20 | Prepare for interview with ██████. | 141.00 |
| 7/28/25 | EWW | .80 | Interview ██████ with Mr. Flores and A. Thomas. | 564.00 |
| 7/28/25 | EWW | .20 | Confer with Mr. Flores and A. Thomas re case strategy. | 141.00 |
| 7/28/25 | EWW | 1.30 | Review documents uploaded to Relativity for responsiveness. | 916.50 |
| 7/28/25 | EWW | .40 | Interview ██████. | 282.00 |
| 7/28/25 | EWW | .20 | Confer with A. Thomas re discovery strategy. | 141.00 |
| 7/28/25 | EWW | .40 | Confer with Ms. Donjacour and A. Thomas re discovery strategy. | 282.00 |
| 7/28/25 | EWW | .60 | Draft outline of Alan Lazar deposition. | 423.00 |
| 7/28/25 | EWW | .30 | Draft outline of Johnathan Clifford deposition. | 211.50 |
| 7/28/25 | EWW | .80 | Draft memo re ██████████ interview. | 564.00 |
| 7/28/25 | EWW | .40 | Draft memo re ██████████ interview. | 282.00 |
| 7/28/25 | TJP | .30 | Research news databases for requested information for E. Wolff. | 95.70 |
| 7/29/25 | AJT | .70 | Update Mr. Flores and Mr. Trombetta re deposition scheduling and related issues. | 766.50 |
| 7/29/25 | AJT | .20 | Confer with Mr. Trombetta re available dates. | 219.00 |
| 7/29/25 | AJT | .50 | Prepare for and participate in interview with ██████. | 547.50 |
| 7/29/25 | AJT | .40 | Review plaintiff's supplemental interrogatory answers and confer with E. Wolff re takeaways. | 438.00 |
| 7/29/25 | AJT | .50 | Review and revise ██████ and ██████ interview memos. | 547.50 |
| 7/29/25 | EWW | .50 | Analyze Johnathan Clifford expert report. | 352.50 |
| 7/29/25 | EWW | .10 | Revise interview memo for ██████ consistent with comments from A. Thomas. | 70.50 |
| 7/29/25 | EWW | .20 | Revise memo for interview with ██████. | 141.00 |
| 7/29/25 | EWW | .10 | Revise memo of interview with ██████ | 70.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

Page   15

**EXHIBIT A**
**106**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/29/25 | EWW | 1.60 | Draft outline of Johnathan Clifford deposition. | 1,128.00 |
|---------|-----|------|---------|---------|
| 7/29/25 | EWW | 3.80 | Review documents uploaded to Relativity for responsiveness. | 2,679.00 |
| 7/29/25 | EWW | .40 | Interview ▮▮▮▮▮▮. | 282.00 |
| 7/29/25 | EWW | .40 | Confer with Mr. Flores and A. Thomas re ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 282.00 |
| 7/29/25 | EWW | .10 | Attempt call to ▮▮▮▮▮▮▮ and prepare for same. | 70.50 |
| 7/29/25 | EWW | .50 | Draft email to A. Thomas analyzing plaintiff's response to interrogatory 13. | 352.50 |
| 7/29/25 | EWW | .80 | Draft memo re interview of ▮▮▮▮▮▮▮. | 564.00 |
| 7/29/25 | EWW | .30 | Respond to queries from Ms. Donjacour re discovery. | 211.50 |
| 7/29/25 | EWW | .10 | Revise case calendar and deliver to Ms. Martinez. | 70.50 |
| 7/29/25 | EEH | .40 | Compile client documents for attorney review for production. | 156.00 |
| 7/30/25 | AJT | .60 | Update Mr. Flores re plaintiff's interrogatory responses on damages. | 657.00 |
| 7/30/25 | AJT | .50 | Interview call with ▮▮▮▮▮▮. | 547.50 |
| 7/30/25 | AJT | .20 | Call with Mr. Flores re ▮▮▮▮▮▮▮. | 219.00 |
| 7/30/25 | AJT | .70 | Emails with Mr. Flores re response to plaintiff's counsel re depositions. | 766.50 |
| 7/30/25 | AJT | .50 | Correspondence with Mr. Jonelis re fact and expert discovery. | 547.50 |
| 7/30/25 | EWW | .20 | Follow-up call with ▮▮▮▮▮▮. | 141.00 |
| 7/30/25 | EWW | .10 | Prepare for interview with ▮▮▮▮▮▮. | 70.50 |
| 7/30/25 | EWW | .40 | Interview ▮▮▮▮▮▮. | 282.00 |
| 7/30/25 | EWW | .10 | Confer with Mr. Flores and A. Thomas re ▮▮▮▮▮▮ interview. | 70.50 |
| 7/30/25 | EWW | .70 | Draft email memo to A. Thomas providing summary of document review and flagging key documents and judgment calls. | 493.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ▮▮▮▮▮▮▮▮

**EXHIBIT A**
**107**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 7/30/25 | EWW | .20 | Address questions from Ms. Donjacour re responsive documents. | 141.00 |
|---|---|---|---|---|
| 7/30/25 | EWW | .50 | Draft memo re ▓▓▓▓▓▓ interview. | 352.50 |
| 7/30/25 | EWW | .40 | Update memo re interview of ▓▓▓▓▓. | 282.00 |
| 7/30/25 | EWW | .40 | Finalize Randy Gerston subpoena and cover letter. | 282.00 |
| 7/30/25 | EWW | .20 | Draft email to E. Harrington with detailed instructions for service of Gerston subpoena. | 141.00 |
| 7/30/25 | EEH | .70 | Compile client documents for attorney review for production. | 273.00 |
| 7/31/25 | AJT | 1.60 | Review documents for production and confer with E. Wolff re same. | 1,752.00 |
| 7/31/25 | AJT | .90 | Review draft summary of document status for Mr. Flores and review interview memoranda. | 985.50 |
| 7/31/25 | AJT | .40 | Email correspondence with Mr. Jonelis re depositions and update Mr. Flores re ▓▓▓▓. | 438.00 |
| 7/31/25 | EWW | 2.10 | Review documents in preparation for production. | 1,480.50 |
| 7/31/25 | EWW | .30 | Draft email to Mr. Flores re ▓▓▓▓▓▓▓ | 211.50 |
| 7/31/25 | EWW | .70 | Perform quality control review of production 04. | 493.50 |
| 7/31/25 | EWW | 1.50 | Review documents from custodian Alex Baskin in preparation for production and to prepare for interview with Mr. Baskin. | 1,057.50 |
| 7/31/25 | EWW | .50 | Draft email memo to A. Thomas providing summary of key documents from custodian Alex Baskin in anticipation of interview with Mr. Baskin. | 352.50 |
| 7/31/25 | EEH | .90 | Finalize notice of document subpoena to Randy Gerston, Fortress Talent Management. | 351.00 |
| | | 176.90 | PROFESSIONAL SERVICES | $ 149,895.70 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE              Federal Identification No. ▓▓▓▓▓▓▓

**EXHIBIT A**
**108**

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**DISBURSEMENTS**

| | | |
|---|---|---:|
| 6/30/25 | Special Messenger Service; FIRST LEGAL NETWORK; 06/30/2025 | 37.25 |
| 7/01/25 | Database Research - TLO; 796451-202506-1 07/01/2025 | 38.43 |
| | TOTAL DISBURSEMENTS | $ 75.68 |

**INVOICE TOTAL**                                                                                    $ 149,971.38

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| ANDREW J. THOMAS | 71.70 | 1,095.00 | 78,511.50 |
| ERIC WOLFF | 97.00 | 705.00 | 68,385.00 |
| EVAN E. HARRINGTON | 4.60 | 390.00 | 1,794.00 |
| ALONSO PONCE | .80 | 390.00 | 312.00 |
| JAMES P. WALSH | 2.50 | 319.00 | 797.50 |
| TRICIA J. PEAVLER | .30 | 319.00 | 95.70 |
| TOTAL | 176.90 | | $ 149,895.70 |

**PRIOR UNPAID INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---:|---:|---:|---:|---:|
| 9718403 | 3/21/25 | 11,872.30 | .00 | 11,872.30 |
| 9718406 | 3/21/25 | 74,682.00 | .00 | 74,682.00 |
| 9723631 | 6/12/25 | 27,984.20 | .00 | 27,984.20 |
| 9725421 | 7/10/25 | 65,348.85 | .00 | 65,348.85 |

PRIOR BALANCE OUTSTANDING                                            $ 179,887.35

**TOTAL BALANCE DUE**                                $ 329,858.73

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**
**109**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      53399
MATTER NUMBER:      10002

METRO-GOLDWYN-MAYER STUDIOS, INC.                    AUGUST 4, 2025
ATTN: DANIEL FLORES                              INVOICE #  9727376
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

_____

**LAZAR**

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 149,971.38** |
| Previous Balance | $ 179,887.35 |
| **TOTAL BALANCE DUE** | **$ 329,858.73** |

_____

**Bank information for Jenner & Block incoming EFT payments:**

ABA Transit Number:               ███████
Bank Swift Code:                  ███████
Account Name:                     Jenner & Block Operating Account
Account Number:                   ██████
Receiving Bank Name:              Citibank
Receiving Bank Phone Number:      ████████
Receiving Bank Fax Number:        ████████
Receiving Bank Address:           ██████████████████████████

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE            Federal Identification No. ████████

**EXHIBIT A**
**110**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

**DELIVERY VIA EMAIL**

METRO-GOLDWYN-MAYER STUDIOS, INC.
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

SEPTEMBER 12, 2025
INVOICE #  9731342

**LAZAR**

| | |
|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2025: | $ 400,792.20 |
| DISBURSEMENTS | $ 14,380.93 |
| TOTAL INVOICE | $ 415,173.13 |
| PRIOR BALANCE OUTSTANDING | $ 264,509.88 |
| TOTAL BALANCE DUE | $ 679,683.01 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▮▮▮▮▮▮

**EXHIBIT A**
**111**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

METRO-GOLDWYN-MAYER STUDIOS, INC.                                    INVOICE #  9731342
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                                                SEPTEMBER 12, 2025

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2025:

LAZAR                                                              MATTER NUMBER - 10002

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 8/01/25 | AJT | .70 | Zoom interview with Alex Baskin. | 766.50 |
| ██████ | ██ | ██ | ████████████████████████████ ████████ | ███████ |
| 8/01/25 | AJT | .30 | Confer with E. Wolff re plaintiff's document production. | 328.50 |
| 8/01/25 | AJT | .80 | Emails and call with Mr. Flores re ████████████ ███████████████████████████████████. | 876.00 |
| 8/01/25 | AJT | .60 | Follow up with ████████ re potential expert engagement. | 657.00 |
| 8/01/25 | EWW | .20 | Analyze QC report from Consilio, including comparing report to workspace and drafting email to Consilio with follow-up questions. | 141.00 |
| 8/01/25 | EWW | .40 | Analyze document production set in preparation for production. | 282.00 |
| 8/01/25 | EWW | .10 | Draft email to Consilio with instructions for production. | 70.50 |
| 8/01/25 | EWW | .20 | Draft email to team outlining plan and coordinating tasks for incoming and outgoing productions. | 141.00 |
| 8/01/25 | EWW | .70 | Interview Mr. Baskin. | 493.50 |
| 8/01/25 | EWW | .30 | Draft email to A. Thomas with analysis re deposition subpoenas. | 211.50 |
| 8/01/25 | EWW | 1.70 | Perform initial review of plaintiff's first production. | 1,198.50 |
| 8/01/25 | EEH | .70 | Collect and review plaintiff's document production. | 273.00 |
| 8/02/25 | EWW | 1.00 | Draft memo re interview of Mr. Baskin. | 705.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ██████████

**EXHIBIT A**
**112**

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/03/25 | EWW | 4.20 | Draft outline of Alan Lazar deposition. | 2,961.00 |
|---------|-----|------|------------------------------------------|----------|
| 8/03/25 | EWW | 1.70 | Draft letter re deficiencies in plaintiff's production. | 1,198.50 |
| 8/04/25 | AJT | .30 | Confer with E. Wolff re witness interview memos and document production. | 328.50 |
| 8/04/25 | AJT | .70 | Review and revise letter to plaintiff's counsel re document production. | 766.50 |
| 8/04/25 | AJT | .50 | Update Mr. Flores re discovery issues. | 547.50 |
| 8/04/25 | AJT | 2.10 | Review Lazar deposition outline and exhibits. | 2,299.50 |
| 8/04/25 | EWW | .20 | Review documents flagged as unrenderable by Consilio and email Ms. Donjacour and A. Thomas with analysis of same. | 141.00 |
| 8/04/25 | EWW | .20 | Finalize interview memos and cover email for delivery to Mr. Flores. | 141.00 |
| 8/04/25 | EWW | .30 | Research ███████████████████ re Randy Gerston subpoena. | 211.50 |
| 8/04/25 | EWW | .20 | Revise and send letter re plaintiff's August 1 document production. | 141.00 |
| 8/04/25 | EWW | .10 | Review proof of service for subpoena via certified mail. | 70.50 |
| 8/04/25 | EEH | .20 | Summarize key requirements arising out of service of deposition notices. | 78.00 |
| 8/04/25 | EEH | .60 | Prepare client documents for production. | 234.00 |
| 8/05/25 | AJT | .60 | Confer with E. Wolff re depositions and summary judgment. | 657.00 |
| 8/05/25 | AJT | .30 | Follow up with Mr. Flores re deposition witness. | 328.50 |
| 8/05/25 | AJT | .70 | Confer with A. Sullivan re summary judgment research and drafting. | 766.50 |
| 8/05/25 | EWW | 1.50 | Review documents collected from Evolution custodians in preparation for production. | 1,057.50 |
| 8/05/25 | EWW | .10 | Address logistics for Alan Lazar deposition. | 70.50 |
| 8/05/25 | EWW | .40 | Confer with A. Thomas re strategy for reviewing and producing documents, MSJ briefing, and matter staffing. | 282.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**
113

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---:|
| 8/05/25 | EWW | .50 | Confer with P. Welch re motion for summary judgment and matter background. | 352.50 |
| 8/05/25 | EWW | .20 | Confer with A. Sullivan re case staffing and strategy. | 141.00 |
| 8/05/25 | EWW | .60 | Draft response to email from opposing counsel re production. | 423.00 |
| 8/05/25 | PCW | 1.50 | Confer with E. Wolff regarding Lazar matter (.5); review documents to understand case background, including amended complaint and mediation brief (1.0). | 1,069.50 |
| 8/06/25 | AJT | .40 | Confer with E. Wolff re document productions and preparations for Lazar deposition. | 438.00 |
| 8/06/25 | AJT | 1.70 | Further review of Lazar deposition outline and exhibits. | 1,861.50 |
| 8/06/25 | AJT | .50 | Follow up with ▮▮▮▮▮ re potential expert engagement. | 547.50 |
| 8/06/25 | EWW | .50 | Outline motion for summary judgment. | 352.50 |
| 8/06/25 | EWW | 2.60 | Review documents in connection with production. | 1,833.00 |
| 8/06/25 | EWW | 1.60 | Analyze plaintiff's production, including ▮▮▮▮▮▮. | 1,128.00 |
| 8/06/25 | EWW | .60 | Prepare deposition outline for plaintiff's deposition. | 423.00 |
| 8/06/25 | EWW | .50 | Confer with Ms. Donjacour re production strategy. | 352.50 |
| 8/06/25 | EWW | .10 | Confer with P. Welch re accounting claim research. | 70.50 |
| 8/06/25 | EWW | .60 | Draft meet-and-confer request to opposing counsel per Rule 7-3. | 423.00 |
| 8/06/25 | EWW | .60 | Draft response to discovery correspondence from opposing counsel. | 423.00 |
| 8/06/25 | EWW | .80 | Draft email to A. Thomas summarizing production 05 and flagging judgment calls. | 564.00 |
| 8/06/25 | PCW | 1.90 | Research regarding bases to oppose Lazar accounting claim on summary judgment. | 1,354.70 |
| 8/06/25 | EEH | .20 | Collect and review plaintiff's supplemental document production. | 78.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮

Page   3

**EXHIBIT A**
**114**

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/07/25 | AJT | .50 | Update Mr. Flores re deposition scheduling issues and status of document productions. | 547.50 |
|---|---|---|---|---|
| 8/07/25 | AJT | .40 | Emails with Mr. Trombetta and E. Wolff re deposition. | 438.00 |
| 8/07/25 | AJT | .50 | Confer with L. Saltzman re deposition logistics, conflict check, and engagement letters. | 547.50 |
| ██████ | ████ | ██ | ███████████████████████████ ████████████████████ ████████████████████████ ██████████████ | ████████ |
| 8/07/25 | AJT | .40 | Further emails with E. Wolff re Lazar damages claim and impact of ████████████████. | 438.00 |
| 8/07/25 | AJT | 3.30 | Review hot documents from Lazar and MGM productions and work on outline for Lazar deposition. | 3,613.50 |
| 8/07/25 | EWW | .30 | Resolve QC issues re production identified by Consilio. | 211.50 |
| 8/07/25 | EWW | .20 | Draft email memo to A. Thomas with additional questions re production. | 141.00 |
| 8/07/25 | EWW | 1.40 | Analyze Lazar documents that appear to contain royalty information. | 987.00 |
| 8/07/25 | EWW | .20 | Revise deposition outline for Johnathan Clifford. | 141.00 |
| 8/07/25 | EWW | .30 | Revise production 05 consistent with judgment calls from A. Thomas. | 211.50 |
| 8/07/25 | EWW | .10 | Analyze and respond to query from A. Thomas re MSJ timing. | 70.50 |
| 8/07/25 | EWW | .80 | Confer with A. Thomas re discovery, deposition preparation, and motion for summary judgment. | 564.00 |
| 8/07/25 | EWW | .20 | Finalize deposition exhibits for printing. | 141.00 |
| 8/07/25 | EWW | 2.50 | Revise Alan Lazar deposition outline. | 1,762.50 |
| 8/07/25 | EWW | 3.20 | Analyze Evolution documents in support of production. | 2,256.00 |
| 8/07/25 | PCW | 2.60 | Further research into California law on accounting claims. | 1,853.80 |
| 8/07/25 | EEH | 3.10 | Prepare key documents for use in upcoming deposition Alan Lazar. | 1,209.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ██████████

**EXHIBIT A**
**115**

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/08/25 | AJT | .50 | Correspondence with Mr. Jonelis re deposition schedule and update Mr. Flores re same. | 547.50 |
| 8/08/25 | AJT | .50 | Follow up with Mr. Trombetta re deposition date. | 547.50 |
| 8/08/25 | AJT | .40 | Confer with E. Wolff re objections to Rule 30(b)(6) deposition notice. | 438.00 |
| 8/08/25 | AJT | .80 | Emails with Mr. Flores re deposition schedule. | 876.00 |
| 8/08/25 | AJT | 3.30 | Further review of Lazar deposition outline and confer with E. Wolff re Lazar document production. | 3,613.50 |
| 8/08/25 | AJT | 1.20 | Emails with Mr. Flores re potential ▇▇ experts, Marc Graboff deposition date and prep, and damages calculations. | 1,314.00 |
| 8/08/25 | AGS | .50 | Review materials and analysis re royalty claim. | 514.00 |
| 8/08/25 | AGS | .50 | Confer with E. Wolff re motion for summary judgment. | 514.00 |
| 8/08/25 | EWW | .50 | Research procedure for objecting to 30(b)(6) notice. | 352.50 |
| 8/08/25 | EWW | .20 | Check production for quality in advance of service. | 141.00 |
| 8/08/25 | EWW | 4.30 | Review Mr. Lazar's production for key documents. | 3,031.50 |
| 8/08/25 | EWW | .20 | Confer with P. Welch re accounting insert for MSJ. | 141.00 |
| 8/08/25 | EWW | 2.00 | Revise Lazar deposition outline to incorporate documents newly identified in Mr. Lazar's document production. | 1,410.00 |
| 8/08/25 | EWW | .50 | Revise Johnathan Clifford deposition outline. | 352.50 |
| 8/08/25 | EWW | .70 | Draft summary of contents of Lazar document production. | 493.50 |
| 8/08/25 | EWW | .20 | Respond to query from A. Thomas re production status. | 141.00 |
| 8/08/25 | EWW | .30 | Respond to query from A. Thomas with analysis of Johnathan Clifford expert report. | 211.50 |
| 8/08/25 | EWW | .10 | Respond to query from Ms. Donjacour re document review questions. | 70.50 |
| 8/08/25 | PCW | 1.00 | Research issues relating to accounting claim. | 713.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▇▇▇▇

**EXHIBIT A**
**116**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 8/08/25 | PCW | .50 | Confer with E. Wolff regarding research on accounting claim. | 356.50 |
| 8/08/25 | EEH | .40 | Prepare client documents for production. | 156.00 |
| 8/09/25 | AJT | 2.40 | Review Lazar deposition outline, exhibits, and E. Wolff summary of Lazar production. | 2,628.00 |
| 8/09/25 | AJT | 1.10 | Follow up with Mr. Flores re summary judgment schedule and discovery status. | 1,204.50 |
| 8/09/25 | AJT | .40 | Confer with E. Wolff re objections to deposition notice and review same. | 438.00 |
| 8/09/25 | EWW | 1.60 | Draft objections to the Rule 30(b)(6) topics plaintiff noticed to Evolution. | 1,128.00 |
| 8/09/25 | EWW | 1.30 | Draft letter to opposing counsel re Evolution's production. | 916.50 |
| ███ | ███ | ███ | ████████ | ███ |
| 8/10/25 | AJT | 4.40 | Further work on revised Lazar deposition outline and review new exhibits. | 4,818.00 |
| 8/10/25 | AJT | .30 | Review draft letter to plaintiff's counsel re document production. | 328.50 |
| 8/10/25 | AJT | .30 | Emails with Mr. Flores re Alex Baskin deposition and prep. | 328.50 |
| 8/10/25 | AJT | .60 | Call with E. Wolff re Lazar documents and strategy questions for Lazar deposition. | 657.00 |
| 8/10/25 | EWW | 1.00 | Analyze documents produced by plaintiff to identify possible theories. | 705.00 |
| 8/10/25 | EWW | 2.90 | Draft motion for summary judgment. | 2,044.50 |
| 8/10/25 | EWW | .90 | Draft email memo to A. Thomas providing analysis re ████████████████ summary judgment. | 634.50 |
| 8/10/25 | EWW | 1.50 | Revise outline of Alan Lazar deposition. | 1,057.50 |
| ███ | ███ | ███ | ████████████████ ████████ | ███ |
| 8/10/25 | EWW | .20 | Respond to queries from Ms. Donjacour re document review. | 141.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/10/25 | EWW | .70 | Confer with A. Thomas re deposition strategy, preparations for Alex Baskin 30(b)(6) deposition, and motion for summary judgment. | 493.50 |
| 8/10/25 | EWW | .30 | Draft email to A. Sullivan and P. Welch with detailed instructions re completing components of MSJ. | 211.50 |
| 8/10/25 | PCW | 1.50 | Research regarding accounting claim, law on whether damages are readily ascertainable. | 1,069.50 |
| 8/11/25 | AJT | .80 | Follow up re potential ██████ expert ████████ via email and phone. | 876.00 |
| 8/11/25 | AJT | 1.40 | Confer with E. Wolff and Mr. Flores re Alex Baskin deposition prep, including documents to review. | 1,533.00 |
| 8/11/25 | AJT | 3.40 | Review and revise Lazar deposition outline, review and mark up exhibits, confer with E. Wolff re deposition exhibits. | 3,723.00 |
| 8/11/25 | AJT | .60 | Call with Mr. Flores re Lazar deposition and status of summary judgment. | 657.00 |
| 8/11/25 | AJT | .30 | Confer with E. Wolff re documents to share with Mr. Graboff. | 328.50 |
| 8/11/25 | AJT | 1.40 | Review and provide comments on draft motion for summary judgment. | 1,533.00 |
| 8/11/25 | AGS | .60 | Review protective order and chambers rules and confer with E. Wolff re sealing application preparation. | 616.80 |
| 8/11/25 | AGS | .60 | Review materials in connection with preparation of statement of undisputed facts. | 616.80 |
| 8/11/25 | AGS | .50 | Confer with P. Welch re preparation of statement of uncontroverted facts and declaration in support of summary judgment. | 514.00 |
| 8/11/25 | EWW | .30 | Draft additional deposition questions re plaintiff's interrogatory responses. | 211.50 |
| 8/11/25 | EWW | .50 | Identify documents to send to Mr. Baskin. | 352.50 |
| 8/11/25 | EWW | .10 | Confer with A. Thomas re deposition questions. | 70.50 |
| 8/11/25 | EWW | .20 | Draft email to Mr. Graboff re disposition dates and Johnathan Clifford report. | 141.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**
**118**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/11/25 | EWW | 3.10 | Prepare exhibits for Alan Lazar deposition. | 2,185.50 |
|---|---|---|---|---|
| 8/11/25 | EWW | 1.20 | Review latest document production. | 846.00 |
| 8/11/25 | PCW | .50 | Revise MSJ brief in light of accounting research. | 356.50 |
| 8/11/25 | PCW | .40 | Confer with A. Sullivan regarding Baskin declaration and statement of uncontroverted facts. | 285.20 |
| 8/11/25 | PCW | .50 | Begin drafting statement of uncontroverted facts. | 356.50 |
| 8/12/25 | AJT | 6.20 | Prepare for and take deposition of Alan Lazar. | 6,789.00 |
| 8/12/25 | AJT | .60 | Confer with Mr. Flores and E. Wolff re discovery and summary judgment issues. | 657.00 |
| 8/12/25 | AJT | .70 | Emails re Mr.  Baskin and Mr. Trombetta re deposition scheduling and deposition prep sessions. | 766.50 |
| 8/12/25 | AJT | .20 | Correspondence with Mr. Jonelis re Trombetta deposition. | 219.00 |
| 8/12/25 | AJT | .20 | Emails with Ms. Leeker re plaintiff's inadvertent production of privileged documents. | 219.00 |
| ███ | ██ | ██ | ███████████████████████ ███████ | ███ |
| 8/12/25 | AJT | .40 | Follow-up call with ██████████ re potential expert witness engagement. | 438.00 |
| 8/12/25 | AGS | .30 | Review deposition materials and confer with E. Wolff re same. | 308.40 |
| 8/12/25 | AGS | .60 | Review research and confer with E. Wolff re briefing regarding mechanical royalties. | 616.80 |
| 8/12/25 | AGS | 1.10 | Review case materials and conduct analysis in conjunction with summary judgment briefing. | 1,130.80 |
| 8/12/25 | AGS | .50 | Review deposition transcript in connection with summary judgment briefing. | 514.00 |
| 8/12/25 | EWW | .70 | Prepare for deposition of Alan Lazar. | 493.50 |
| 8/12/25 | EWW | 5.30 | Participate in deposition of Mr. Lazar | 3,736.50 |
| 8/12/25 | EWW | .50 | Confer with Mr. Flores and A. Thomas re deposition of Alan Lazar. | 352.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ██████████

**EXHIBIT A**
**119**

**LAW OFFICES**

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/12/25 | EWW | .10 | Email Mr. Jonelis with request to authenticate documents per agreement during deposition. | 70.50 |
| ███ | ███ | ███ | ████████████████ | ███ |
| 8/12/25 | EWW | .40 | Confer with A. Sullivan re strategy for motion for summary judgment argument re foreign mechanical royalties. | 282.00 |
| 8/12/25 | PCW | 3.80 | Draft Alex Baskin declaration. | 2,709.40 |
| 8/12/25 | PCW | 3.20 | Draft statement of uncontroverted facts. | 2,281.60 |
| ███ | ██ | ███ | ███████████████████ | ███ |
| ███ | ██ | ███ | ███████████████████ | ███ |
| 8/13/25 | AJT | 1.10 | Emails with Mr. Flores and ████ (NBCU) re Lazar website use of Real Housewives music, review Lazar testimony, and provide advice re potential infringement claim. | 1,204.50 |
| 8/13/25 | AJT | 1.30 | Outline topics and review documents for Alex Basking deposition prep. | 1,423.50 |
| 8/13/25 | AJT | .30 | Correspondence with plaintiff's counsel re expert depositions and motion for summary judgment. | 328.50 |
| ███ | ██ | ███ | █████████████████ | ███ |
| 8/13/25 | AGS | .90 | Review research and case law in connection with foreign mechanical royalties claim. | 925.20 |
| 8/13/25 | AGS | 2.20 | Prepare briefing for motion for summary judgment. | 2,261.60 |
| 8/13/25 | AGS | .40 | Review materials in connection with sealing motion and confer with E. Wolff re strategy in connection with same. | 411.20 |
| 8/13/25 | AGS | .20 | Confer with A. Thomas re motion for summary judgment strategy. | 205.60 |
| 8/13/25 | EWW | .10 | Revise letter to Mr. Jonelis re production. | 70.50 |
| ███ | ██ | ███ | ████████████ | ███ |
| ███ | ██ | ███ | ███████████████ | ███ |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ████

**EXHIBIT A**
**120**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/13/25 | EWW | .10 | Analyze ███████████████████ parties' productions. | 70.50 |
|---|---|---|---|---|
| ████ | ████ | ███ | ██████████████████████ ██████ | ████ |
| 8/13/25 | EWW | 1.00 | Identify documents for use in depo preparation of Alex Baskin. | 705.00 |
| 8/13/25 | EWW | 2.30 | Draft outline for deposition preparation of Mr. Baskin. | 1,621.50 |
| 8/13/25 | PCW | 1.20 | Polish and circulate Alex Baskin declaration and statement of uncontroverted facts to A. Sullivan and E. Wolff. | 855.60 |
| 8/13/25 | EEH | .40 | Prepare client documents for production. | 156.00 |
| 8/13/25 | EEH | .30 | Work with Relativity vendor to facilitate the replacement of plaintiff's privileged document. | 117.00 |
| 8/13/25 | EEH | .20 | Collect and review the rough deposition transcript of Mr. Lazar. | 78.00 |
| 8/14/25 | AJT | 1.10 | Review outline and documents for Alex Baskin deposition prep. | 1,204.50 |
| 8/14/25 | AJT | 1.90 | Meet with Mr. Baskin, E. Wolff, and Mr. Flores re deposition prep. | 2,080.50 |
| 8/14/25 | AJT | .60 | Correspondence and call with Mr. Jonelis re depositions and motion for summary judgment. | 657.00 |
| 8/14/25 | AJT | 1.30 | Review documents produced by Randy Gerston in response to subpoena, confer with E. Wolff re same, and update Mr. Flores re same and re supplemental initial disclosures. | 1,423.50 |
| 8/14/25 | AJT | .80 | Review and revise contract section of motion for summary judgment. | 876.00 |
| 8/14/25 | AJT | .40 | Review and revise draft supplemental initial disclosures and confer with E. Wolff re same. | 438.00 |
| 8/14/25 | AJT | .90 | Review and provide comments on E. Wolff lists of motions in limine and issues for Lazar cross-examination at trial. | 985.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**
**121**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/14/25 | AJT | .70 | Update Mr. Flores re meet and confer with plaintiff's counsel re motion for summary judgment and timing issues re hearing. | 766.50 |
|---|---|---|---|---|
| 8/14/25 | AJT | .60 | Update Mr. Flores re Gerston ▬▬▬ subpoena and follow-up issues. | 657.00 |
| 8/14/25 | AGS | .90 | Confer with P. Welch re matters related to coordination for motion of summary judgment and review materials in connection with same. | 925.20 |
| 8/14/25 | AGS | .40 | Confer with E. Wolff re matters in connection with sealing motion. | 411.20 |
| 8/14/25 | AGS | .80 | Review research in connection with foreign mechanical royalties claim. | 822.40 |
| 8/14/25 | AGS | 1.50 | Revise motion for summary judgment brief in connection with comments from A. Thomas. | 1,542.00 |
| 8/14/25 | AGS | .80 | Review and update research authorities in connection with A. Thomas comments. | 822.40 |
| 8/14/25 | AGS | .90 | Review statement of undisputed facts and confer with P. Welch re same. | 925.20 |
| 8/14/25 | EWW | .20 | Coordinate preparation of materials for Evolution 30(b)(6) deposition preparation. | 141.00 |
| 8/14/25 | EWW | .30 | Analyze sealing issues in draft MSJ. | 211.50 |
| 8/14/25 | EWW | .30 | Draft email memo to A. Thomas with outline of sealing and confidentiality de-designation discussion for meet-and-confer. | 211.50 |
| 8/14/25 | EWW | 2.30 | Revise motion for summary judgment. | 1,621.50 |
| 8/14/25 | EWW | .50 | Analyze and respond to draft insert for MSJ re Mr. Lazar's contract claim. | 352.50 |
| 8/14/25 | EWW | .20 | Draft email memo re case law concerning scope of 30(b)(6) deposition. | 141.00 |
| 8/14/25 | EWW | .20 | Strategize re possibility of ▬▬▬ Mr. Gerston ▬▬▬ subpoena. | 141.00 |
| 8/14/25 | EWW | .20 | Confer with A. Thomas re strategy for Alex Baskin deposition preparation. | 141.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▬▬▬

**EXHIBIT A**
**122**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/14/25 | EWW | .20 | Revise outline for Alex Baskin deposition preparation. | 141.00 |
| 8/14/25 | EWW | .20 | Draft reply to subpoena response from Mr. Gerston seeking additional documents. | 141.00 |
| 8/14/25 | EWW | .10 | Coordinate production of subpoenaed documents. | 70.50 |
| 8/14/25 | EWW | .70 | Update initial disclosures. | 493.50 |
| 8/14/25 | EWW | 2.00 | Participate in deposition preparation session for Mr. Baskin. | 1,410.00 |
| 8/14/25 | EWW | .20 | Prepare for deposition preparation session with Mr. Baskin. | 141.00 |
| 8/14/25 | EWW | .30 | Meet-and-confer with opposing counsel re motion for summary judgment. | 211.50 |
| 8/14/25 | EWW | .40 | Confer with A. Thomas re motion for summary judgment and outcome of meet-and-confer. | 282.00 |
| 8/14/25 | EWW | .20 | Draft email memo to P. Welch and A. Sullivan sharing key takeaways of meet-and-confer. | 141.00 |
| 8/14/25 | EWW | .10 | Update Mr. Trombetta's engagement letter. | 70.50 |
| 8/14/25 | EWW | .30 | Create summary of planned motions in limine. | 211.50 |
| 8/14/25 | EWW | .20 | Begin outline of Alan Lazar's cross-examination. | 141.00 |
| 8/14/25 | EWW | .40 | Create outline for Paul Trombetta deposition preparation. | 282.00 |
| 8/14/25 | PCW | .40 | Research regarding implied covenant claims. | 285.20 |
| 8/14/25 | EEH | .20 | Collect and review the deposition transcript of Mr. Lazar. | 78.00 |
| 8/15/25 | AJT | 3.30 | Prepare for and defend deposition of Alex Baskin as Rule 30(b)(6) witness. | 3,613.50 |
| 8/15/25 | AJT | .30 | Confer with E. Wolff and Mr. Flores re same. | 328.50 |
| 8/15/25 | AJT | 2.20 | Further review and revise draft motion for summary judgment and confer with E. Wolff, A. Sullivan, and P. Welch re ancillary documents for MSJ. | 2,409.00 |
| 8/15/25 | AJT | .30 | Follow up with E. Wolff re Randy Gerston subpoena and document production. | 328.50 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/15/25 | AJT | .40 | Follow up with E. Wolff re Lazar cross-examination, motions in limine, and trial exhibit list. | 438.00 |
| ▉▉▉ | ▉▉ | ▉▉ | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | ▉▉▉ |
| 8/15/25 | AJT | .70 | Review correspondence from plaintiff's counsel re Rule 30(b)(6) deposition, confer with E. Wolff re responsive email and confidential order and send proposed response to Mr. Flores. | 766.50 |
| 8/15/25 | AJT | .80 | Confer with E. Wolff re potential argument to oppose ex parte application re case schedule. | 876.00 |
| 8/15/25 | AGS | .40 | Review motion for summary judgment draft and confer with E. Wolff re same. | 411.20 |
| 8/15/25 | AGS | .30 | Confer with P. Welch re sealing and preparation of statement of uncontroverted facts. | 308.40 |
| 8/15/25 | AGS | .20 | Review declaration and statement of undisputed facts and confer with E. Wolff and A. Thomas re same. | 205.60 |
| 8/15/25 | EWW | .60 | Revise Alex Baskin declaration. | 423.00 |
| 8/15/25 | EWW | .70 | Revise statement of uncontroverted facts. | 493.50 |
| 8/15/25 | EWW | 2.80 | Participate in deposition of Alex Baskin. | 1,974.00 |
| 8/15/25 | EWW | .10 | Review documents subpoenaed from Mr. Gerston in advance of production to opposing counsel. | 70.50 |
| 8/15/25 | EWW | .10 | Confer with P. Welch re copyright assignment research. | 70.50 |
| 8/15/25 | EWW | 3.20 | Revise motion for summary judgment. | 2,256.00 |
| 8/15/25 | EWW | .60 | Draft response to email from opposing counsel re alleged failure to properly prepare 30(b)(6) designee. | 423.00 |
| ▉▉▉ | ▉▉ | ▉▉ | ▉▉▉▉▉▉▉▉▉▉▉▉▉ | ▉▉ |
| 8/15/25 | EWW | .30 | Strategize re response to ex parte motion re stay. | 211.50 |
| 8/15/25 | PCW | 2.60 | Research regarding contracts that contain both a work-for-hire provision and an express conveyance of copyright interest. | 1,853.80 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▉▉▉▉▉▉▉

Page   13

**EXHIBIT A**
**124**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/15/25 | EEH | .50 | Prepare Fortress Talent Management documents produced in response to subpoena for service. | 195.00 |
|---------|-----|-----|-----|-----|
| 8/15/25 | EEH | .40 | Finalize first amended initial disclosures. | 156.00 |
| 8/15/25 | EEH | .20 | Collect and review the deposition exhibits of Mr. Lazar. | 78.00 |
| 8/16/25 | AJT | 1.40 | Review and provide comments on draft SUF and draft Baskin declaration in support of summary judgment motion. | 1,533.00 |
| 8/16/25 | AJT | .50 | Confer with E. Wolff re potential responses to plaintiff ex parte re schedule relief based on Baskin deposition. | 547.50 |
| 8/16/25 | AJT | .60 | Review outline for Trombetta deposition prep and confer with E. Wolff re same. | 657.00 |
| 8/17/25 | AJT | 3.10 | Review and provide comments on draft brief in support of support of summary judgment motion. | 3,394.50 |
| 8/17/25 | AJT | 1.20 | Confer with E. Wolff re conclusions of law for SUF and draft same. | 1,314.00 |
| 8/17/25 | AJT | .40 | Emails with Mr. Flores re summary judgment motion and potential ex parte application. | 438.00 |
| 8/17/25 | EWW | 1.60 | Draft outline for Paul Trombetta deposition preparation session. | 1,128.00 |
| 8/17/25 | EWW | 1.80 | Review produced documents for exhibits that opposing counsel may use at Paul Trombetta depositions. | 1,269.00 |
| 8/17/25 | EWW | .80 | Draft chronology of significant facts and documents in case. | 564.00 |
| 8/17/25 | EWW | .60 | Revise motion for summary judgment, including adding inserts re Mr. Lazar's sophistication and representation at the time of agreeing to the composer agreement's mechanical royalty provision. | 423.00 |
| 8/17/25 | EWW | .40 | Draft email memo responding to queries from A. Thomas re motion for summary judgment. | 282.00 |
| 8/18/25 | AJT | 1.60 | Review and revise draft memorandum of points and authorities in support of motion for summary judgment and circulate draft to Mr. Flores. | 1,752.00 |
| 8/18/25 | AJT | .40 | Confer with E. Wolff and A. Sullivan re summary judgment ancillary documents. | 438.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**
**125**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/18/25 | AJT | 1.20 | Review Paul Trombetta deposition prep outline and exhibits. | 1,314.00 |
|---|---|---|---|---|
| 8/18/25 | AJT | .30 | Confer with Mr. Flores and revise draft response to plaintiff's counsel re threatened ex parte motion re case schedule. | 328.50 |
| 8/18/25 | AJT | .30 | Emails with plaintiff's counsel re expert depositions. | 328.50 |
| 8/18/25 | AGS | .50 | Confer with E. Wolff and P. Welch re statement of uncontroverted facts, declarations, and sealing motion in support of motion for summary judgment. | 514.00 |
| 8/18/25 | AGS | .20 | Confer with A. Thomas re motion for summary judgment. | 205.60 |
| 8/18/25 | EWW | .60 | Identify key privileged documents for review by A. Thomas. | 423.00 |
| 8/18/25 | EWW | .10 | Confer with A. Sullivan re sealing issues. | 70.50 |
| 8/18/25 | EWW | .50 | Collaborate with P. Welch re statement of uncontroverted facts in support of summary judgment. | 352.50 |
| 8/18/25 | EWW | 2.80 | Revise statement of uncontroverted facts in support of motion for summary judgment. | 1,974.00 |
| 8/18/25 | EWW | .60 | Revise Alex Baskin declaration. | 423.00 |
| 8/18/25 | PCW | 1.90 | Legal research regarding ███████████████ ████████ 30(b)(6) witness. | 1,354.70 |
| 8/18/25 | PCW | .90 | Confer with E. Wolff regarding statement of uncontroverted facts. | 641.70 |
| 8/18/25 | PCW | 4.60 | Prepare statement of uncontroverted facts for summary judgment motion. | 3,279.80 |
| 8/18/25 | PCW | 1.20 | Prepare Alex Baskin declaration in support of motion for summary judgment. | 855.60 |
| 8/18/25 | PCW | 1.10 | In response to comments from E. Wolff, further analyze and draft statement of uncontroverted facts to reflect Mr. Lazar's process of revising the theme. | 784.30 |
| 8/18/25 | PCW | .70 | Additional analysis of timeline of Mr. Lazar's concerns regarding his compensation for inclusion in the statement of uncontroverted facts. | 499.10 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ██████████

**EXHIBIT A**
**126**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | ▮▮▮ |
| 8/19/25 | AJT | .80 | Review and revise draft statement of uncontroverted facts and Alex Baskin declaration in support of motion for summary judgment and circulate to Mr. Flores. | 876.00 |
| ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮ | ▮▮▮ |
| 8/19/25 | AJT | 1.80 | Review outline and documents and meet with Paul Trombetta to prepare for deposition. | 1,971.00 |
| 8/19/25 | AJT | .50 | Email correspondence with plaintiff's counsel re Baskin deposition and expert witness deposition. | 547.50 |
| 8/19/25 | AJT | .50 | Confer with E. Wolff and Mr. Flores about John Clifford deposition. | 547.50 |
| 8/19/25 | AJT | .30 | Email with plaintiff's counsel re confidentiality designations and summary judgment exhibits. | 328.50 |
| 8/19/25 | AJT | 1.10 | Confer with E. Wolff and update Mr. Flores re plaintiff's correspondence re Baskin deposition and motion to compel. | 1,204.50 |
| ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮ | ▮▮▮ |
| 8/19/25 | AGS | .60 | Review statement of uncontroverted facts and confer with P. Welch and L. Saltzman re upcoming motion for summary judgment filing. | 616.80 |
| 8/19/25 | AGS | .30 | Review materials in connection with sealing motion. | 308.40 |
| 8/19/25 | AGS | .20 | Confer with A. Thomas and P. Welch re sealing declaration. | 205.60 |
| 8/19/25 | EWW | .20 | Prepare additional materials for Mr. Trombetta's deposition preparation session. | 141.00 |
| 8/19/25 | EWW | 1.10 | Work on outline for deposition of Mr. Clifford. | 775.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮

EXHIBIT A
127

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/19/25 | EWW | 1.00 | Analyze motion for summary judgment papers to create a complete list of documents planned to be filed under seal. | 705.00 |
|---|---|---|---|---|
| 8/19/25 | EWW | .60 | Draft email to opposing counsel requesting stipulations related to sealing and listing documents marked confidential that we plan to file. | 423.00 |
| 8/19/25 | EWW | 1.70 | Continue drafting outline of deposition of Mr. Clifford. | 1,198.50 |
| 8/19/25 | EWW | .40 | Research requirement to make deponent available in person in support of preparation for Johnathan Clifford deposition. | 282.00 |
| 8/19/25 | EWW | 1.30 | Participate in preparation session for deposition of Mr. Trombetta. | 916.50 |
| 8/19/25 | EWW | .20 | Prepare for Paul Trombetta deposition preparation session. | 141.00 |
| ███ | ███ | ███ | ████████████████████████ ██████████████████ | ███ |
| 8/19/25 | EWW | .20 | Coordinate production of additional documents. | 141.00 |
| 8/19/25 | EWW | .10 | Confer with A. Thomas re email from opposing counsel re telephonic conference. | 70.50 |
| 8/19/25 | EWW | .30 | Draft response to opposing counsel re request for telephonic conference. | 211.50 |
| 8/19/25 | EWW | 1.40 | Revise draft of A. Thomas declaration in support of motion for summary judgment. | 987.00 |
| ███ | ███ | ███ | ██████████████ | ███ |
| 8/19/25 | PCW | .40 | Confer with L. Saltzman, A. Sullivan regarding planning for summary judgment filing. | 285.20 |
| 8/19/25 | PCW | 1.20 | Legal research regarding ████████████████ ███████████ Rule 30(b)(6) witness. | 855.60 |
| 8/19/25 | PCW | 3.50 | Draft application to file under seal, including legal brief regarding same. | 2,495.50 |
| 8/19/25 | PCW | 1.40 | Revise statement of uncontroverted facts. | 998.20 |
| 8/19/25 | PCW | 3.60 | Prepare Thomas declaration in support of motion for summary judgment. | 2,566.80 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ████████

**EXHIBIT A**
**128**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 8/19/25 | EEH | .50 | Prepare client documents for production. | 195.00 |
| 8/20/25 | AJT | 2.80 | Prepare for and defend deposition of Paul Trombetta. | 3,066.00 |
| 8/20/25 | AJT | .30 | Confer with Mr. Flores and E. Wolff re ████████ ████████████████████████ ████████████████████████. | 328.50 |
| 8/20/25 | AJT | .60 | Emails with plaintiff's counsel re John Clifford deposition and necessary stipulations. | 657.00 |
| 8/20/25 | AJT | .80 | Review and provide comments on draft Thomas declaration and draft sealing application for motion for summary judgment. | 876.00 |
| 8/20/25 | AJT | .40 | Confer with E. Wolff re Clifford deposition logistics and stipulations. | 438.00 |
| 8/20/25 | AJT | .30 | Follow-up email with Mr. Jonelis re confidentiality designations. | 328.50 |
| 8/20/25 | AJT | 1.40 | Emails with Ms. Leeker re discovery motion and confer with E. Wolff re same. | 1,533.00 |
| 8/20/25 | AJT | .30 | Confer with E. Wolff re potential motions in limine. | 328.50 |
| 8/20/25 | AJT | .50 | Call with E. Wolff and A. Sullivan re motions in limine re Clifford testimony and contract damages. | 547.50 |
| 8/20/25 | AJT | .20 | Emails with E. Wolff and Mr. Graboff re deposition prep. | 219.00 |
| 8/20/25 | AJT | 1.10 | Confer with Mr. Flores and E. Wolff re ████████████ ████████████████████. | 1,204.50 |
| 8/20/25 | AJT | .90 | Prepare response to Mr. Flores questions re ████████████████████████ ████████. | 985.50 |
| 8/20/25 | AGS | .60 | Review and revise motion to seal application and confer with P. Welch re same. | 616.80 |
| 8/20/25 | AGS | .70 | Confer with E. Wolff re motion for summary judgment and motion to exclude expert testimony and prepare research plan in connection with same. | 719.60 |
| 8/20/25 | AGS | .30 | Confer with P. Welch re statement of uncontroverted facts. | 308.40 |
| 8/20/25 | EWW | 1.80 | Participate in deposition of Mr. Trombetta. | 1,269.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

Page   18

**EXHIBIT A**
**129**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/20/25 | EWW | .20 | Prepare for deposition of Mr. Trombetta. | 141.00 |
|---|---|---|---|---|
| 8/20/25 | EWW | .40 | Confer with A. Thomas re case strategy, including planned motions in limine, exhibit lists, witness lists and deposition designations for trial, and correspondence with opposing counsel re discovery. | 282.00 |
| 8/20/25 | EWW | .20 | Confer with P. Welch re creation of trial exhibit list, witness list, and deposition designations. | 141.00 |
| 8/20/25 | EWW | 1.50 | Draft list of stipulations for Mr. Clifford's remote deposition, including research regarding law applicable to remote depositions and depositions in foreign jurisdictions. | 1,057.50 |
| 8/20/25 | EWW | .20 | Draft correspondence with opposing counsel re informal discovery conference. | 141.00 |
| 8/20/25 | EWW | .50 | Confer with A. Sullivan re strategy for planned motion in limine. | 352.50 |
| 8/20/25 | EWW | .80 | Draft notice of motion and motion for summary judgment. | 564.00 |
| 8/20/25 | EWW | .60 | Draft declaration regarding meet-and-confer requirement. | 423.00 |
| 8/20/25 | EWW | .20 | Confer with P. Welch re research regarding procedures for filing motions for summary judgment and 30(b)(6) depositions. | 141.00 |
| 8/20/25 | EWW | .50 | Draft proposed order re motion for summary judgment. | 352.50 |
| 8/20/25 | EWW | .40 | Draft proposed judgment for motion for summary judgment. | 282.00 |
| 8/20/25 | EWW | 1.90 | Draft outline of Johnathan Clifford deposition. | 1,339.50 |
| 8/20/25 | PCW | .50 | Review and analyze C.D. Cal. Local Rules to ensure compliance with requirements for statement of uncontroverted facts. | 356.50 |
| 8/20/25 | PCW | 1.60 | Further revisions of statement of uncontroverted facts. | 1,140.80 |
| 8/20/25 | PCW | 1.20 | Research and analysis of necessary preparation of a Rule 30(b)(6) witness. | 855.60 |
| 8/20/25 | PCW | 1.20 | Revise Thomas declaration in light of comments from A. Thomas. | 855.60 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**
**130**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/20/25 | PCW | .30 | Confer with E. Wolff regarding witness list, exhibit list, and deposition designations. | 213.90 |
|---|---|---|---|---|
| 8/21/25 | AJT | 3.40 | Continue work on summary judgment moving papers and make revisions to brief, statement of uncontroverted facts, sealing application, and declarations. | 3,723.00 |
| 8/21/25 | AJT | .70 | Review and revise draft declaration of Alex Baskin and confer with E. Wolff and Mr. Flores re same. | 766.50 |
| 8/21/25 | AJT | .30 | Confer with E. Wolff re Marc Graboff deposition. | 328.50 |
| 8/21/25 | AJT | 1.20 | Confer with E. Wolff re copyright statute of limitations and respond to Mr. Flores email re damages ▮▮▮▮ and potential testimony by ▮▮▮▮▮. | 1,314.00 |
| 8/21/25 | AJT | .60 | Emails with Mr. Jonelis re confidentiality designations and John Clifford deposition. | 657.00 |
| ▮▮▮▮ | ▮▮▮ | ▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮ |
| 8/21/25 | AJT | .40 | Confer with E. Wolff re motions in limine. | 438.00 |
| 8/21/25 | AGS | .80 | Complete review and input edits in connection with sealing motion and related materials. | 822.40 |
| 8/21/25 | AGS | 1.30 | Review materials and participate in call with E. Wolff, P. Welch, and L. Saltzman re filing motion for summary judgment. | 1,336.40 |
| 8/21/25 | EWW | .20 | Review client edits to Alex Baskin declaration. | 141.00 |
| 8/21/25 | EWW | 1.50 | Revise outline of Johnathan Clifford deposition. | 1,057.50 |
| 8/21/25 | EWW | .20 | Draft email to Mr. Baskin with instructions for signing declaration. | 141.00 |
| 8/21/25 | EWW | .10 | Analyze correspondence from opposing counsel re sealing of motion for summary judgment. | 70.50 |
| 8/21/25 | EWW | .40 | Confer with P. Welch, A. Sullivan, and L. Saltzman to strategize re motion for summary judgment filing. | 282.00 |
| 8/21/25 | EWW | .20 | Draft email to team summarizing plan for filing motion for summary judgment and next steps. | 141.00 |
| 8/21/25 | EWW | .30 | Finalize declaration of A. Thomas in support of motion for summary judgment. | 211.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮▮

**EXHIBIT A**
**131**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/21/25 | EWW | .20 | Analyze email to client and validity of ███████ ███ under recent Supreme Court authority. | 141.00 |
|---|---|---|---|---|
| 8/21/25 | EWW | .50 | Finalize supporting papers for MSJ. | 352.50 |
| 8/21/25 | EWW | .10 | Update list of potential motions in limine. | 70.50 |
| 8/21/25 | EWW | 2.50 | Finalize supporting papers for motion for summary judgment. | 1,762.50 |
| 8/21/25 | EWW | .30 | Review and implement edits from client re summary judgment memorandum of points and authorities. | 211.50 |
| 8/21/25 | EWW | .20 | Review and implement edits from client re statement of uncontroverted facts in support of motion for summary judgment. | 141.00 |
| 8/21/25 | EWW | 1.20 | Verify and finalize citations in statement of uncontroverted facts in support of motion for summary judgment. | 846.00 |
| 8/21/25 | EWW | 1.60 | Verify and finalize citations in memorandum of points and authorities in support of motion for summary judgment. | 1,128.00 |
| 8/21/25 | EWW | .60 | Revise memorandum of points and authorities and statement of uncontroverted facts in support of motion for summary judgment. | 423.00 |
| 8/21/25 | PCW | 1.90 | Prepare supporting documents related to application to seal. | 1,354.70 |
| 8/21/25 | PCW | .50 | Confer with A. Sullivan, E. Wolff, L. Saltzman regarding logistics for upcoming filing of motion for summary judgment. | 356.50 |
| 8/21/25 | PCW | 1.70 | Refine statement of uncontroverted facts in light of edits to brief. | 1,212.10 |
| 8/21/25 | PCW | 3.30 | Review brief in support of motion for summary judgment, proof and cite-check same. | 2,352.90 |
| 8/21/25 | PCW | .80 | Implement suggested changes from A. Thomas to brief in support of MSJ and statement of uncontroverted facts. | 570.40 |
| 8/21/25 | PCW | 1.70 | Standardize fact citations across brief and statement of uncontroverted facts. | 1,212.10 |
| 8/21/25 | EEH | .70 | Finalize exhibits in support of motion for summary judgment. | 273.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ██████

**EXHIBIT A**
**132**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Tkpr | Hours | Description | Amount |
|---|---|---|---|---|
| 8/22/25 | AJT | 8.30 | Continue work on summary judgment moving papers and finalize for filing. | 9,088.50 |
| 8/22/25 | AJT | .80 | Correspondence with ▮▮▮▮ and ▮▮▮▮▮▮▮ at NBCU re sealing of PSA and references in moving papers and call with ▮▮▮▮ re same. | 876.00 |
| 8/22/25 | AJT | .70 | Emails with Mr. Flores re additional comments on draft brief and sealing application. | 766.50 |
| 8/22/25 | AGS | .40 | Review and manage finalization of sealing materials and confer with P. Welch re same. | 411.20 |
| 8/22/25 | AGS | .60 | Review final materials and confer with E. Wolff, P. Welch, and L. Saltzman during document finalization and filing. | 616.80 |
| 8/22/25 | EWW | .30 | Analyze Judge Wilson's conflicting guidance re chambers copies in support of motion for summary judgment filing, including drafting email to courtroom deputy re same. | 211.50 |
| 8/22/25 | EWW | .40 | Draft detailed email memo to case team setting out plan for finalization and filing of motion for summary judgment. | 282.00 |
| 8/22/25 | EWW | 1.80 | Implement requested changes to motion for summary judgment and related documents. | 1,269.00 |
| 8/22/25 | EWW | 1.00 | Perform final review of motion for summary judgment supporting papers. | 705.00 |
| 8/22/25 | EWW | .10 | Confer with P. Welch re proofread of summary judgment papers. | 70.50 |
| 8/22/25 | EWW | .40 | Draft emails to Evolution witnesses with detailed instructions for reviewing deposition transcripts. | 282.00 |
| 8/22/25 | EWW | .20 | Confer with P. Welch re reviewing depositions re confidentiality designations. | 141.00 |
| 8/22/25 | EWW | 1.00 | Review deposition of Mr. Baskin for errata and confidentiality. | 705.00 |
| 8/22/25 | EWW | .60 | Revise draft trial witness list. | 423.00 |
| 8/22/25 | PCW | 1.70 | Proof memorandum of points and authorities in support of motion for summary judgment. | 1,212.10 |
| 8/22/25 | PCW | .90 | Proof statement of uncontroverted facts. | 641.70 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮▮

**EXHIBIT A**
**133**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/22/25 | PCW | 1.10 | Create witness list for Lazar matter. | 784.30 |
|---|---|---|---|---|
| 8/22/25 | PCW | 3.50 | Create exhibit list for Lazar matter. | 2,495.50 |
| 8/22/25 | EEH | .90 | Finalize exhibits in support of motion for summary judgment. | 351.00 |
| 8/22/25 | EEH | .20 | Collect and review the deposition transcript and exhibits of Mr. Baskin. | 78.00 |
| 8/22/25 | EEH | .20 | Collect and review the deposition transcript and exhibits of Mr. Trombetta. | 78.00 |
| 8/22/25 | EEH | .20 | Summarize key requirements arising out of receipt of deposition transcripts. | 78.00 |
| 8/23/25 | PCW | .80 | Review Lazar deposition, proposing designations of same for trial. | 570.40 |
| 8/24/25 | EWW | 1.20 | Review deposition of Mr. Baskin for errata and confidentiality. | 846.00 |
| 8/24/25 | EWW | .40 | Review Paul Trombetta deposition for confidential material. | 282.00 |
| 8/24/25 | EWW | .70 | Draft email memo re confidentiality designations for deposition transcripts. | 493.50 |
| 8/24/25 | EWW | .60 | Analyze research and case law concerning ███████ ████████ Rule 30(b)(6) witnesses. | 423.00 |
| 8/24/25 | EWW | .70 | Draft email memo summarizing key testimony and research re preparation of Rule 30(b)(6) witnesses for use in informal discovery conference requested by plaintiff's counsel. | 493.50 |
| 8/24/25 | PCW | 2.10 | Review Alan Lazar deposition, proposing designations of same for trial. | 1,497.30 |
| 8/25/25 | AJT | 1.40 | Review and revise draft deposition outline for plaintiff's expert John Clifford and further analyze report. | 1,533.00 |
| 8/25/25 | AJT | 1.70 | Further research re ████████ and prepare for deposition of John Clifford. | 1,861.50 |
| 8/25/25 | AJT | .70 | Confer with E. Wolff and Jenner team re trial preparation tasks and exhibit lists. | 766.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**
**134**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/25/25 | AJT | .80 | Confer with E. Wolff re research on Rule 30(b)(6) depositions and preparations for telephonic discovery conference. | 876.00 |
| 8/25/25 | AJT | .70 | Prepare for and participate in call with Mr. Graboff and follow up with Mr. Flores re same. | 766.50 |
| 8/25/25 | AJT | .70 | Emails with Ms. Leeker and court clerk re telephonic discovery conference. | 766.50 |
| ▮▮▮ | ▮▮ | ▮ | ▮▮▮▮▮▮▮▮ | ▮▮▮ |
| 8/25/25 | AGS | .70 | Review and annotate materials in connection with opinion of Johnathan Clifford. | 719.60 |
| 8/25/25 | AGS | .90 | Review and compile research in connection with motion in limine. | 925.20 |
| 8/25/25 | AGS | 1.30 | Draft outline in support of motion in limine. | 1,336.40 |
| 8/25/25 | EWW | .20 | Confer with P. Welch re Paul Trombetta deposition designations and strategies for outstanding tasks. | 141.00 |
| 8/25/25 | EWW | .70 | Respond to various queries from A. Thomas related to trial preparation, including re Randy Gerston subpoena, communications from Mr. Lazar's counsel, and capturing internet materials. | 493.50 |
| 8/25/25 | EWW | .60 | Confer with Mr. Graboff, Mr. Flores, and A. Thomas re Johnathan Clifford report. | 423.00 |
| 8/25/25 | EWW | 1.20 | Revise trial exhibit list. | 846.00 |
| 8/25/25 | EWW | .10 | Confer with P. Welch re case chronology. | 70.50 |
| 8/25/25 | EWW | 2.30 | Identify deposition designations for trial. | 1,621.50 |
| 8/25/25 | PCW | 1.30 | Research regarding C.D. Cal requirements for deposition designations. | 926.90 |
| 8/25/25 | PCW | 1.80 | Research regarding statute of limitations for copyright infringement claims where copyright ownership is dispositive issue. | 1,283.40 |
| 8/25/25 | PCW | 2.40 | Update case chronology with key documents. | 1,711.20 |
| 8/25/25 | PCW | 1.10 | Review Paul Trombetta deposition; prepare errata regarding same. | 784.30 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮

**EXHIBIT A**
**135**

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/25/25 | PCW | 2.60 | Review Lazar deposition, designating key testimony in same and preparing errata in same. | 1,853.80 |
|---------|-----|------|-------------------------------------------------------------------------------------------|----------|
| 8/26/25 | AJT | 1.40 | Further work on outline for Clifford expert deposition. | 1,533.00 |
| 8/26/25 | AJT | .60 | Review Baskin deposition errata and proposed confidentiality designations and confer with E. Wolff re same. | 657.00 |
| 8/26/25 | AJT | 1.30 | Review case law and prepare outline for telephonic pre-motion call with Magistrate Judge Stevenson re Baskin deposition. | 1,423.50 |
| 8/26/25 | AJT | .60 | Review and provide comments on draft exhibit list and witness list. | 657.00 |
| 8/26/25 | AJT | .80 | Review draft deposition designations for Alan Lazar and confer with E. Wolff re same. | 876.00 |
| 8/26/25 | AGS | 1.10 | Compile research and draft outline of motion in limine to exclude expert. | 1,130.80 |
| 8/26/25 | AGS | 2.50 | Collect sources and draft brief of motion in limine re expert witness Johnathan Clifford. | 2,570.00 |
| 8/26/25 | EWW | 4.80 | Revise Johnathan Clifford deposition outline. | 3,384.00 |
| 8/26/25 | EWW | .50 | Confer with P. Welch re statute of limitations research. | 352.50 |
| 8/26/25 | EWW | .20 | Analyze fact research from Library Dept. re ███████ ████████████████ Mr. Lazar. | 141.00 |
| 8/26/25 | EWW | .20 | Arrange for collection of screen captures of exhibits for use at the deposition of Mr. Clifford. | 141.00 |
| 8/26/25 | EWW | .40 | Analyze case law research from P. Welch re discovery rule for copyright statute of limitations. | 282.00 |
| 8/26/25 | EWW | .70 | Draft email memo  to A. Thomas re potential statute of limitations arguments. | 493.50 |
| 8/26/25 | EWW | .40 | Update case chronology with key events requested by A. Thomas. | 282.00 |
| 8/26/25 | EWW | .20 | Revise trial exhibit list. | 141.00 |
| 8/26/25 | PCW | 3.10 | Research regarding copyright statute of limitations. | 2,210.30 |
| 8/26/25 | PCW | 1.20 | Update case chronology with key documents. | 855.60 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ███████████

**EXHIBIT A**
**136**

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Init | Hrs | Description | Amount |
|---|---|---|---|---|
| 8/26/25 | PCW | .50 | Confer with E. Wolff regarding copyright statute of limitations. | 356.50 |
| 8/26/25 | TJP | 3.00 | Research news databases for requested information for E. Wolff. | 957.00 |
| 8/26/25 | EEH | .30 | Communicate with vendor re collection of web pages for use in upcoming trial. | 117.00 |
| 8/26/25 | EEH | .90 | Compile documents to be used as exhibits in upcoming trial. | 351.00 |
| 8/27/25 | AJT | 1.30 | Prepare for and participate in pre-motion call with Magistrate Judge Stevenson. | 1,423.50 |
| 8/27/25 | AJT | 2.20 | Further work to prepare for John Clifford expert deposition. | 2,409.00 |
| 8/27/25 | AJT | 1.60 | Further edits to draft exhibit list, deposition designations, and confidentiality designations for Baskin deposition. | 1,752.00 |
| 8/27/25 | AGS | 2.20 | Draft motion in limine and confer with E. Wolff and A. Thomas re same. | 2,261.60 |
| 8/27/25 | AGS | .70 | Review deposition outline of Johnathan Clifford in connection with motion in limine preparation. | 719.60 |
| 8/27/25 | EWW | 1.20 | Analyze Alan Lazar BMI royalty statements for information re ███████████. | 846.00 |
| 8/27/25 | EWW | .60 | Prepare for informal discovery conference with Magistrate Judge Stevenson. | 423.00 |
| 8/27/25 | EWW | .60 | Participate in informal discovery conference with Magistrate Judge Stevenson. | 423.00 |
| 8/27/25 | EWW | .30 | Confer with A. Thomas re email re timing of summary judgment papers, opposition to Rule 56(d) affidavit, and planned motions in limine. | 211.50 |
| 8/27/25 | EWW | .70 | Draft email correspondence to opposing counsel re deadline for summary judgment opposition. | 493.50 |
| 8/27/25 | EWW | .10 | Address logistics for deposition of Mr. Clifford. | 70.50 |
| 8/27/25 | EWW | .80 | Draft email to client summarizing informal discovery conference. | 564.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ████████

**EXHIBIT A
137**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/27/25 | EWW | 3.40 | Draft response to anticipated Rule 56(d) motion. | 2,397.00 |
|---|---|---|---|---|
| 8/27/25 | EWW | .40 | Draft email memo with analysis of Mr. Lazar's substantive errata to his deposition. | 282.00 |
| 8/27/25 | EWW | .30 | Analyze comments from A. Thomas re confidentiality designations. | 211.50 |
| 8/27/25 | PCW | .70 | Research regarding Daubert motion to exclude Mr. Clifford. | 499.10 |
| 8/28/25 | AJT | 5.60 | Prepare for and take deposition of expert witness John Clifford and confer with Mr. Flores re same. | 6,132.00 |
| ■■■■ | ■■ | ■■ | ■■■■■■■■■■■■■■■■■■■■■■■■■■■■ ■■■■■ | ■■■ |
| 8/28/25 | AGS | .30 | Confer with P. Welch re research in opposition to good faith and fair dealing arguments. | 308.40 |
| 8/28/25 | AGS | .70 | Review and revise motion in limine. | 719.60 |
| 8/28/25 | EWW | .10 | Analyze de-designation request from opposing counsel. | 70.50 |
| 8/28/25 | EWW | .10 | Update list of motions in limine. | 70.50 |
| 8/28/25 | EWW | .50 | Analyze research from Library Dept. re ■■■■■■■ ■■■■■■■■ RHOBH. | 352.50 |
| 8/28/25 | EWW | .10 | Analyze web page exhibits collected by Page Vault. | 70.50 |
| 8/28/25 | EWW | .10 | Draft email to A. Thomas with key information re ■■■■ ■■■■■■■ and their potential use in Johnathan Clifford deposition. | 70.50 |
| 8/28/25 | EWW | .10 | Analyze research re implied covenant of good faith and fair dealing in support of MSJ reply. | 70.50 |
| 8/28/25 | EWW | 4.10 | Prepare for and participate in Johnathan Clifford deposition. | 2,890.50 |
| 8/28/25 | EWW | .20 | Draft email to opposing counsel re deposition confidentiality designations. | 141.00 |
| 8/28/25 | EWW | .10 | Email opposing counsel re document confidentiality designation. | 70.50 |
| 8/28/25 | EWW | .20 | Confer with A. Thomas re Johnathan Clifford deposition and next steps. | 141.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ■■■■■■

**EXHIBIT A**
**138**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/28/25 | EWW | .10 | Confer with A. Thomas and Mr. Flores re Johnathan Clifford deposition. | 70.50 |
|---|---|---|---|---|
| 8/28/25 | PCW | .80 | Research regarding implied covenant prior to reply. | 570.40 |
| 8/28/25 | PCW | .30 | Fact research regarding ███████████ RHOBH theme. | 213.90 |
| 8/28/25 | PCW | 1.30 | Research regarding assumptions made by experts in report; interactions between assumptions and FRE 702. | 926.90 |
| 8/28/25 | PCW | 1.10 | Revise research regarding statute of limitations. | 784.30 |
| 8/29/25 | AJT | 1.20 | Review draft motion in limine re John Clifford and provide comments on same. | 1,314.00 |
| 8/29/25 | AJT | .20 | Update Mr. Flores re Magistrate Judge Stevenson minute order. | 219.00 |
| 8/29/25 | AJT | .30 | Follow up with team re under-seal filing and Clifford deposition. | 328.50 |
| 8/29/25 | AJT | 1.70 | Further review of deposition designations for trial, exhibit list, and Lazar transcript. | 1,861.50 |
| 8/29/25 | AGS | .20 | Review A. Thomas comments on Johnathan Clifford motion. | 205.60 |
| 8/29/25 | AGS | .40 | Locate information in response to A. Thomas requests re motion. | 411.20 |
| 8/29/25 | AGS | .40 | Review opposition to motion to dismiss. | 411.20 |
| 8/29/25 | EWW | .40 | Analyze local rules to determine deadlines for motions in limine. | 282.00 |
| 8/29/25 | EWW | .10 | Address requests from court reporter for Johnathan Clifford deposition. | 70.50 |
| 8/29/25 | EWW | .50 | Draft email to team with updates re case status including summary of key points from Johnathan Clifford deposition. | 352.50 |
| 8/29/25 | EWW | .60 | Create tracker of filings and deadlines. | 423.00 |
| 8/29/25 | EWW | .10 | Confer with L. Saltzman re filing of sealed materials. | 70.50 |
| 8/29/25 | EWW | 1.90 | Draft response to anticipated Rule 56(d) motion. | 1,339.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE         Federal Identification No. ████████

**EXHIBIT A**
**139**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/29/25 | EWW | .10 | Coordinate initial drafting of separate statement. | 70.50 |
|---|---|---|---|---|
| 8/29/25 | EWW | 1.40 | Analyze plaintiff's opposition to motion for summary judgment and supporting filings. | 987.00 |
| 8/29/25 | EWW | 1.50 | Draft outline of reply in support of motion for summary judgment. | 1,057.50 |
| 8/29/25 | EEH | .20 | Collect and review the rough deposition transcript of Mr. Clifford. | 78.00 |
| 8/29/25 | EEH | 3.40 | Draft response to the opposition's statement of genuine disputes of material fact. | 1,326.00 |
| 8/29/25 | EEH | .50 | Collect and review plaintiff's opposition to motion for summary judgment and supporting papers. | 195.00 |
| 8/30/25 | AJT | 4.40 | Review plaintiff's summary judgment papers and provide comments to team on evidentiary objections, sealing and redaction issues, and response to separate statement of disputed facts. | 4,818.00 |
| 8/30/25 | EWW | .20 | Respond to queries from A. Thomas re MSJ reply briefing. | 141.00 |
| 8/30/25 | EWW | .50 | Analyze sealing materials filed by opposing counsel. | 352.50 |
| 8/30/25 | EWW | 3.00 | Outline reply in support of MSJ. | 2,115.00 |
| 8/30/25 | EWW | 1.40 | Draft email to opposing counsel requesting that they rectify documents filed containing material designated confidential, including analysis of relevant filings, relevant sections of protective order, and court instructions for remedying improper electronic filings. | 987.00 |
| 8/31/25 | AJT | 3.20 | Review plaintiff's summary judgment opposition brief, review E. Wolff summary of reply arguments, and provide further comments on additional research and arguments for reply. | 3,504.00 |
| 8/31/25 | AGS | .60 | Confer with E. Wolff re outline of reply brief and confer with P. Welch re same. | 616.80 |
| 8/31/25 | AGS | .80 | Review and revise declaration in support of sealing and confer with E. Wolff re same. | 822.40 |
| 8/31/25 | AGS | .90 | Compile materials in connection with reply brief preparation and outline briefing re good faith and fair dealing. | 925.20 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ▮▮▮▮

**EXHIBIT A**
**140**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/31/25 | EWW | .10 | Analyze and respond to comments from A. Thomas re correspondence with opposition counsel re disclosure of confidential material. | 70.50 |
| 8/31/25 | EWW | .70 | Revise outline of reply consistent with comments from A. Thomas. | 493.50 |
| 8/31/25 | EWW | 3.50 | Draft declaration re application to file under seal, including analyzing and identifying the numerous deficiencies in plaintiff's filings and re-filings of confidential material and researching applicable local rules. | 2,467.50 |
| 8/31/25 | EWW | .20 | Update draft email to opposing counsel to address newly identified deficiencies in their application to file documents under seal. | 141.00 |
| 8/31/25 | EWW | .30 | Review draft response to Mr. Lazar's separate statement of facts. | 211.50 |
| 8/31/25 | EWW | .20 | Confer with P. Welch re MSJ tasks. | 141.00 |
| 8/31/25 | EWW | 4.20 | Draft reply in support of motion for summary judgment. | 2,961.00 |
| 8/31/25 | PCW | .50 | Confer with E. Wolff regarding workflow in drafting reply and associated papers. | 356.50 |
| 8/31/25 | PCW | 1.40 | Research regarding implied covenant log to respond to arguments advanced by Mr. Lazar in opposition. | 998.20 |
| | | 477.30 | PROFESSIONAL SERVICES | $ 400,792.20 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ███████

**EXHIBIT A**
**141**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|-------:|
| 7/07/25 | PACER Charges - PACER; 2567225-Q22025; 07/07/2025 | 19.30 |
| 7/31/25 | Special Messenger Service; FIRST LEGAL NETWORK; 07/31/2025 | 319.28 |
| 7/31/25 | Database Research - LexisNexis; 1100175567; 07/31/2025 | 557.20 |
| 8/07/25 | Color Copy | 32.00 |
| 8/07/25 | B&W Copy | 157.41 |
| 8/08/25 | Color Copy | 98.75 |
| 8/08/25 | B&W Copy | 104.50 |
| 8/11/25 | Color Copy | 21.25 |
| 8/11/25 | Color Copy | 10.25 |
| 8/11/25 | B&W Copy | 21.01 |
| 8/11/25 | B&W Copy | 29.92 |
| 8/13/25 | Color Copy | 54.00 |
| 8/13/25 | B&W Copy | 19.69 |
| 8/13/25 | B&W Copy | 37.40 |
| 8/14/25 | Color Copy | 25.00 |
| 8/14/25 | B&W Copy | 22.88 |
| 8/15/25 | Special Messenger Service; FIRST LEGAL NETWORK; 08/15/2025 | 895.04 |
| 8/15/25 | Transcripts - Deposition of Alan Lazar; U.S. LEGAL SUPPORT, INC.; 08/12/2025 | 4,972.30 |
| 8/18/25 | Color Copy | 232.50 |
| 8/18/25 | B&W Copy | 21.45 |
| 8/19/25 | Color Copy | 13.25 |
| 8/19/25 | B&W Copy | 31.57 |
| 8/20/25 | Videography Services for Deposition of Alan Lazar; U.S. LEGAL SUPPORT, INC.; 08/12/2025 | 1,510.00 |
| 8/22/25 | Transcripts - Deposition of Alex Baskin; LEXITAS; 08/15/2025 | 757.45 |
| 8/22/25 | Transcripts - Deposition of Paul Trombetta; LEXITAS; 08/20/2025 | 492.95 |
| 8/22/25 | B&W Copy | 45.43 |
| 8/25/25 | Color Copy | 40.25 |
| 8/25/25 | B&W Copy | 15.07 |
| 8/26/25 | B&W Copy | 16.83 |
| 8/27/25 | Color Copy | 11.00 |
| 8/28/25 | Other Professional Services,, 08/28/2025 | 700.00 |
| 8/29/25 | Experts; Johnathan Clifford; TRUE ROAD MUSIC PTY LTD; 08/29/2025 | 3,096.00 |
| | TOTAL DISBURSEMENTS | $ 14,380.93 |

**INVOICE TOTAL**                                                    $ 415,173.13

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE            Federal Identification No. ▬▬▬

**EXHIBIT A**
**142**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| STEVEN R. ENGLUND | .20 | 1,114.00 | 222.80 |
| ANDREW J. THOMAS | 149.20 | 1,095.00 | 163,374.00 |
| ANDREW G. SULLIVAN | 35.30 | 1,028.00 | 36,288.40 |
| PETER C. WELCH | 87.00 | 713.00 | 62,031.00 |
| ERIC WOLFF | 187.00 | 705.00 | 131,835.00 |
| EVAN E. HARRINGTON | 15.60 | 390.00 | 6,084.00 |
| TRICIA J. PEAVLER | 3.00 | 319.00 | 957.00 |
| TOTAL | 477.30 | | $ 400,792.20 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---------------|------|--------------:|------------------:|---------------:|
| 9718403 | 3/21/25 | 11,872.30 | .00 | 11,872.30 |
| 9718406 | 3/21/25 | 74,682.00 | .00 | 74,682.00 |
| 9723631 | 6/12/25 | 27,984.20 | .00 | 27,984.20 |
| 9727376 | 8/04/25 | 149,971.38 | .00 | 149,971.38 |

PRIOR BALANCE OUTSTANDING                    $ 264,509.88

**TOTAL BALANCE DUE**          **$ 679,683.01**

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮

**EXHIBIT A**
**143**

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

METRO-GOLDWYN-MAYER STUDIOS, INC.                    SEPTEMBER 12, 2025
ATTN: DANIEL FLORES                                  INVOICE #  9731342
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

---

**LAZAR**

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 415,173.13** |
| Previous Balance | $ 264,509.88 |
| **TOTAL BALANCE DUE** | **$ 679,683.01** |

---

**Bank information for Jenner & Block incoming EFT payments:**

| | |
|---|---|
| ABA Transit Number: | ███████ |
| Bank Swift Code: | ███████ |
| Account Name: | Jenner & Block Operating Account |
| Account Number: | ███████ |
| Receiving Bank Name: | Citibank |
| Receiving Bank Phone Number: | ███████ |
| Receiving Bank Fax Number: | ███████ |
| Receiving Bank Address: | ███████████████ |

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ███████

**EXHIBIT A**
**144**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        53399
MATTER NUMBER:        10002

**DELIVERY VIA EMAIL**

METRO-GOLDWYN-MAYER STUDIOS, INC.                                OCTOBER 20, 2025
ATTN: DANIEL FLORES                                              INVOICE #  9733027
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

**LAZAR**

| | |
|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2025: | $ 536,877.10 |
| DISBURSEMENTS | $ 5,911.07 |
| TOTAL INVOICE | $ 542,788.17 |
| PRIOR BALANCE OUTSTANDING | $ 529,711.63 |
| TOTAL BALANCE DUE | $ 1,072,499.80 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE            Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**

**145**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

METRO-GOLDWYN-MAYER STUDIOS, INC.                    INVOICE #  9733027
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                                OCTOBER 20, 2025

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2025:

LAZAR                                                MATTER NUMBER - 10002

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 9/01/25 | AGS | 1.90 | Draft outline and first draft of arguments in connection with reply brief preparation. | 1,953.20 |
| 9/01/25 | AGS | .30 | Confer with E. Wolff re same. | 308.40 |
| 9/01/25 | EWW | 6.90 | Draft reply in support of motion for summary judgment. | 4,864.50 |
| 9/01/25 | EWW | .20 | Revise declaration in support of plaintiff's application to seal. | 141.00 |
| 9/01/25 | EWW | .30 | Draft detailed emails to client attaching opposing counsel's MSJ opposition filings and explaining ████ ███████████████████. | 211.50 |
| 9/01/25 | PCW | 5.50 | Research and analysis regarding implied covenant claims. | 3,921.50 |
| 9/01/25 | PCW | 1.10 | Research regarding ████████████████████ ████████ implied copyright license. | 784.30 |
| 9/02/25 | AJT | .70 | Confer with E. Wolff re sealing issues and correspondence with plaintiff's counsel. | 766.50 |
| 9/02/25 | AJT | .40 | Review and revise draft declaration re sealing of Bravo PSA. | 438.00 |
| 9/02/25 | AJT | 1.30 | Further review and provide comments on draft exhibit list, witness list, and Lazar deposition designations. | 1,423.50 |
| 9/02/25 | AJT | .80 | Correspondence with Mr. Jonelis re Johnathan Clifford deposition and invoice and follow up with E. Wolff re same. | 876.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ███████

Page    1

**EXHIBIT A**
**146**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 9/02/25 | AJT | .90 | Review P. Welch research re ████████████ and confer with team re issues to raise in reply or motions in limine. | 985.50 |
| 9/02/25 | AJT | 1.60 | Review and provide comments on draft evidentiary objections and draft response to plaintiff's separate statement. | 1,752.00 |
| 9/02/25 | AGS | .80 | Draft portion of reply brief. | 822.40 |
| 9/02/25 | AGS | .30 | Confer with P. Welch and E. Wolff re reply brief research and drafting. | 308.40 |
| 9/02/25 | AGS | .70 | Review case materials and research in connection with reply brief drafting. | 719.60 |
| 9/02/25 | EWW | .20 | Confer with P. Welch re research assignments related to reply in support of motion for summary judgment. | 141.00 |
| 9/02/25 | EWW | .20 | Email A. Thomas and L. Saltzman re plan for filing declaration in support of Mr. Lazar's application to seal documents filed in conjunction with MSJ opposition. | 141.00 |
| 9/02/25 | EWW | 7.90 | Draft reply in support of motion for summary judgment. | 5,569.50 |
| 9/02/25 | EWW | .30 | Update declaration in support of Mr. Lazar's application to seal in connection with MSJ opposition. | 211.50 |
| 9/02/25 | EWW | .20 | Confer with A. Sullivan re insert on breach of contract for MSJ reply. | 141.00 |
| 9/02/25 | EWW | .10 | Email opposing counsel re status of withdrawing confidential material from docket. | 70.50 |
| 9/02/25 | PCW | .40 | Confer with A. Sullivan regarding research on implied covenant. | 285.20 |
| 9/02/25 | PCW | 8.30 | Legal research for reply brief, including research on ████████████████████████ ████████ . | 5,917.90 |
| 9/02/25 | PCW | .50 | Confer with E. Wolff regarding research needed for reply brief. | 356.50 |
| 9/02/25 | EEH | .20 | Collect and review Johnathan Clifford deposition transcript and exhibit. | 78.00 |
| 9/03/25 | AJT | .60 | Emails with E. Wolff re sealing issues, evidentiary objections, and summary judgment reply brief. | 657.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**
**147**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/03/25 | AJT | 2.20 | Review and provide comments on draft reply for motion re summary judgment. | 2,409.00 |
| 9/03/25 | AGS | .80 | Draft portion of reply brief. | 822.40 |
| 9/03/25 | AGS | .70 | Confer with P. Welch and E. Wolff re research and drafting. | 719.60 |
| 9/03/25 | EWW | .20 | Analyze Mr. Lazar's corrected MSJ filings, including drafting email to team summarizing same. | 141.00 |
| 9/03/25 | EWW | 6.10 | Draft evidentiary objections to Mr. Lazar's evidence in support of his opposition to motion for summary judgment. | 4,300.50 |
| 9/03/25 | EWW | 2.60 | Revise reply in response to comments from A. Thomas. | 1,833.00 |
| 9/03/25 | PCW | 6.60 | Draft response to statement of genuine disputes of material fact. | 4,705.80 |
| 9/04/25 | AJT | .70 | Emails with E. Wolff re sealing issues and correspondence with plaintiff's counsel. | 766.50 |
| 9/04/25 | AJT | .30 | Emails with E. Wolff re Baskin and Trombetta deposition errata. | 328.50 |
| 9/04/25 | AJT | 2.30 | Further review and provide comments on draft MSJ reply brief and confer with E. Wolff and team re various research questions. | 2,518.50 |
| 9/04/25 | AJT | 1.10 | Review and provide comments on draft evidentiary objections. | 1,204.50 |
| 9/04/25 | AJT | 1.60 | Further review and provide comments on response to separate statement. | 1,752.00 |
| 9/04/25 | AJT | .30 | Confer with E. Wolff re drafts to circulate to clients. | 328.50 |
| 9/04/25 | AJT | .20 | Emails with Mr. Jonelis re pretrial conference meet-and-confer. | 219.00 |
| 9/04/25 | AGS | .40 | Prepare plan for sealing and confer with E. Wolff re same. | 411.20 |
| 9/04/25 | AGS | .50 | Confer with team re sealing matters and filing. | 514.00 |
| 9/04/25 | AGS | .20 | Arrange for finalization of documents and confer with E. Wolff re same. | 205.60 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ███████

**EXHIBIT A**
**148**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/04/25 | EWW | .10 | Confer with P. Welch re separate statement. | 70.50 |
| 9/04/25 | EWW | 3.90 | Revise response to plaintiff's statement of genuine disputes of material fact. | 2,749.50 |
| 9/04/25 | EWW | .10 | Confer with A. Sullivan re sealing issues. | 70.50 |
| 9/04/25 | EWW | .20 | Confer with filing team re logistics for filing of MSJ reply. | 141.00 |
| 9/04/25 | EWW | .20 | Analyze docket entries to confirm reported partial fix of opposing counsel's sealing errors. | 141.00 |
| 9/04/25 | EWW | .20 | Draft response to opposing counsel re partial resolution of sealing errors and identifying next steps for removing remaining protected material from public view. | 141.00 |
| 9/04/25 | EWW | 1.20 | Revise evidentiary objections in support of motion for summary judgment. | 846.00 |
| 9/04/25 | EWW | 2.10 | Revise reply in support of motion for summary judgment. | 1,480.50 |
| 9/04/25 | PCW | .50 | Confer with A. Sullivan, E. Wolff, L. Saltzman regarding upcoming filing. | 356.50 |
| 9/04/25 | PCW | .30 | Confer with E. Wolff regarding response to statement of genuine disputes of material fact. | 213.90 |
| 9/04/25 | EEH | .50 | Attend team meeting re finalizing reply in support of motion for summary judgment. | 195.00 |
| 9/04/25 | EEH | .20 | Finalize erratas of Mr. Trombetta and Mr. Baskin. | 78.00 |
| 9/05/25 | AJT | .70 | Confer with E. Wolff re sealing application status and MSJ reply papers. | 766.50 |
| 9/05/25 | AJT | .80 | Review plaintiff's letter brief re Rule 30(b)(6) discovery dispute and confer with E. Wolff re responsive letter brief. | 876.00 |
| 9/05/25 | AGS | 1.10 | Prepare sealing materials and confer with E. Wolff re same. | 1,130.80 |
| 9/05/25 | AGS | .40 | Confer with E. Wolff re reply brief filing and manage matters related to finalizing filing materials. | 411.20 |
| 9/05/25 | EWW | 1.30 | Analyze draft MSJ reply papers and documents cited therein to identify sealing issues. | 916.50 |
| 9/05/25 | EWW | .30 | Revise application to seal exhibits to MSJ reply. | 211.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**
**149**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/05/25 | EWW | .70 | Collaborate with P. Welch on finalization of MSJ reply papers. | 493.50 |
|---|---|---|---|---|
| 9/05/25 | EWW | .50 | Identify pincites for cited material supporting propositions in plaintiff's response to genuine disputes and evidentiary objections. | 352.50 |
| 9/05/25 | PCW | 1.20 | Revise filing containing evidentiary objections. | 855.60 |
| 9/05/25 | PCW | .70 | Confer with E. Wolff regarding evidentiary objections. | 499.10 |
| 9/05/25 | PCW | 1.80 | Draft declaration of Eric Wolff in support of reply. | 1,283.40 |
| 9/05/25 | PCW | 2.10 | Revise fact citations in response to statement of genuine disputes and evidentiary objections. | 1,497.30 |
| 9/05/25 | EEH | 1.40 | Finalize exhibits to reply in support of motion for summary judgment. | 546.00 |
| 9/05/25 | EEH | .80 | Collect and review filings related to case status. | 312.00 |
| 9/06/25 | AJT | .70 | Confer with E. Wolff re MSJ papers and response to letter brief re Rule 30(b)(6) deposition issue. | 766.50 |
| 9/06/25 | AJT | 1.40 | Review and provide comments on draft reply brief, declaration, evidentiary objections, and response to separate statement. | 1,533.00 |
| 9/06/25 | EWW | .60 | Revise Wolff declaration in support of MSJ reply. | 423.00 |
| 9/06/25 | EWW | 1.00 | Add citations to Wolff declaration to MSJ reply papers. | 705.00 |
| 9/06/25 | EWW | 2.70 | Draft letter brief in opposition to Mr. Lazar's motion to compel. | 1,903.50 |
| 9/06/25 | EWW | .20 | Review deposition transcript excerpts to identify portions that require sealing in connection with MSJ reply. | 141.00 |
| 9/06/25 | EWW | .30 | Draft email memo to A. Thomas and team setting forth judgment calls and questions regarding multiple aspects of MSJ reply briefing. | 211.50 |
| 9/06/25 | EWW | .20 | Analyze redactions in plaintiff's letter brief re motion to compel to verify that no protected material was exposed. | 141.00 |
| 9/06/25 | EWW | .60 | Draft declaration supporting Mr. Lazar's application to seal letter brief. | 423.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▇▇▇▇▇▇

**EXHIBIT A**
**150**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/06/25 | EWW | .70 | Draft declaration supporting Mr. Lazar's application to seal mistakenly filed statement of genuine disputes of material fact. | 493.50 |
|---|---|---|---|---|
| 9/06/25 | EEH | 1.40 | Finalize exhibits to reply in support of motion for summary judgment. | 546.00 |
| 9/07/25 | AJT | 1.40 | Review and provide comments on sealing applications and declarations re summary judgment motion and letter brief re discovery dispute. | 1,533.00 |
| 9/07/25 | AJT | .40 | Review and address comments from Mr. Flores re draft reply submissions on summary judgment. | 438.00 |
| 9/07/25 | AJT | 1.30 | Review Lazar deposition transcript and outline cross-examination questions. | 1,423.50 |
| 9/07/25 | AGS | .30 | Finalize sealing materials. | 308.40 |
| 9/07/25 | AGS | .40 | Confer with A. Thomas and E. Wolff re sealing materials. | 411.20 |
| 9/07/25 | EWW | .10 | Email opposing counsel re sealing application for reply in support of motion for summary judgment. | 70.50 |
| 9/07/25 | EWW | 1.90 | Revise motion for summary judgment papers. | 1,339.50 |
| 9/07/25 | EWW | .90 | Analyze citations in evidentiary objections to plaintiff's MSJ evidence to ensure accuracy. | 634.50 |
| 9/07/25 | EWW | .30 | Draft letter brief re plaintiff's motion to compel. | 211.50 |
| 9/07/25 | EWW | .40 | Analyze citations in response to genuine disputes of material fact in support of MSJ to ensure accuracy. | 282.00 |
| 9/07/25 | EWW | .20 | Review and finalize declarations responding to plaintiff's sealing applications. | 141.00 |
| 9/07/25 | EWW | 1.50 | Draft letter brief in opposition to Mr. Lazar's motion to compel. | 1,057.50 |
| 9/07/25 | PCW | 4.00 | Legal and factual cite-check regarding reply brief and supporting papers. | 2,852.00 |
| 9/08/25 | AJT | 1.20 | Multiple discussions with E. Wolff re summary judgment reply papers and client comments. | 1,314.00 |
| 9/08/25 | AJT | 3.80 | Review and approve final versions of summary judgment reply papers. | 4,161.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**
**151**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/08/25 | AJT | .60 | Confer with E. Wolff re response to letter brief re Baskin deposition and review update to Mr. Flores re same. | 657.00 |
|---|---|---|---|---|
| 9/08/25 | AJT | 1.50 | Review additional Lazar materials for potential use at trial and outline witness examinations. | 1,642.50 |
| 9/08/25 | AGS | .60 | Confer with E. Wolff re document finalization and review related materials. | 616.80 |
| 9/08/25 | AGS | .60 | Finalize sealing materials and confer with team re same. | 616.80 |
| 9/08/25 | AGS | .50 | Confer with E. Wolff re pretrial preparation matters. | 514.00 |
| 9/08/25 | EWW | 1.30 | Review and incorporate client edits to motion for summary judgment reply papers. | 916.50 |
| 9/08/25 | EWW | 1.20 | Revise MSJ reply papers in advance of filing. | 846.00 |
| 9/08/25 | EWW | 6.60 | Draft letter brief in opposition to Mr. Lazar's motion to compel. | 4,653.00 |
| 9/08/25 | EWW | .20 | Draft email to Mr. Flores delivering letter briefs and summarizing sealing issues and deadlines related to same. | 141.00 |
| 9/08/25 | EWW | .20 | Confer with Mr. Flores re MSJ reply. | 141.00 |
| 9/08/25 | EWW | .30 | Identify needed redactions to separate statement in support of MSJ reply. | 211.50 |
| 9/08/25 | EWW | .70 | Revise sealing papers to incorporate a request to seal portions of the separate statement in support of Evolution's MSJ reply. | 493.50 |
| 9/08/25 | EWW | .40 | Supervise filing of reply in support of motion for summary judgment and associated sealing application. | 282.00 |
| 9/08/25 | PCW | 1.10 | Review and revise evidentiary objections. | 784.30 |
| 9/08/25 | PCW | 2.30 | Review and revise response to statement of genuine disputes of material fact. | 1,639.90 |
| 9/08/25 | PCW | .40 | Confer with E. Wolff regarding status of filing; future action items. | 285.20 |
| 9/08/25 | SEA | 2.40 | Proof reply in support of MSJ and sealing motions. | 1,485.60 |
| 9/08/25 | EEH | .20 | Finalize exhibits to reply in support of motion for summary judgment. | 78.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████

**EXHIBIT A**
**152**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/08/25 | EEH | 1.40 | Finalize response to plaintiff's statement of genuine disputes. | 546.00 |
|---|---|---|---|---|
| 9/09/25 | AJT | .80 | Confer with E. Wolff re motions in limine, exhibit list, witness list, and memorandum of contentions of fact and law. | 876.00 |
| 9/09/25 | AJT | 1.40 | Prepare for and participate in meet-and-confer with plaintiff's counsel re pretrial conference materials. | 1,533.00 |
| 9/09/25 | AJT | .20 | Call to Randy Gerston re subpoena follow-up. | 219.00 |
| 9/09/25 | AJT | .70 | Confer with team re status of motions in limine and revise draft list and description. | 766.50 |
| 9/09/25 | AJT | .80 | Update Mr. Flores re meet-and-confer and pretrial conference documents. | 876.00 |
| 9/09/25 | AJT | .70 | Further review of Baskin deposition transcript for use with discovery letter brief. | 766.50 |
| 9/09/25 | AJT | 1.40 | Further review of Lazar deposition transcript for purposes of preparing cross-examination. | 1,533.00 |
| 9/09/25 | AJT | .70 | Update task list for trial preparation. | 766.50 |
| 9/09/25 | AGS | .30 | Confer with P. Welch re motions in limine. | 308.40 |
| 9/09/25 | AGS | .30 | Confer with E. Wolff re matters related to opposition letter filing and sealing. | 308.40 |
| 9/09/25 | EWW | .20 | Finalize declarations in support of plaintiff's applications to seal materials designated confidential by Evolution. | 141.00 |
| 9/09/25 | EWW | .90 | Revise exhibit and witness lists. | 634.50 |
| 9/09/25 | EWW | .20 | Email A. Thomas re preparation for meet-and-confer with opposing counsel. | 141.00 |
| 9/09/25 | EWW | 2.50 | Draft memorandum of contentions of fact and law. | 1,762.50 |
| 9/09/25 | EWW | .20 | Research copyright registrations for Real Housewives of Beverly Hills television episodes. | 141.00 |
| 9/09/25 | EWW | .30 | Confer with A. Thomas re meet-and-confer with opposing counsel as well as next steps for pretrial tasks including memorandum of contentions of fact and law and deposition designations. | 211.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▮▮▮▮▮

Page   8

**EXHIBIT A**
**153**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/09/25 | EWW | .50 | Meet-and-confer with opposing counsel. | 352.50 |
|---------|-----|-----|-----------------------------------------|--------|
| 9/09/25 | EWW | .30 | Prepare for meet-and-confer with opposing counsel. | 211.50 |
| 9/09/25 | EWW | .20 | Revise list of deposition designations. | 141.00 |
| 9/09/25 | PCW | .80 | Research regarding California parol evidence rule. | 570.40 |
| 9/09/25 | PCW | 1.30 | Research regarding expert testimony admissibility and sufficiency of expert reports. | 926.90 |
| 9/10/25 | AJT | .60 | Confer with Mr. Flores and NBCU counsel re potential trial subpoena to Bravo from plaintiff. | 657.00 |
| 9/10/25 | AJT | .90 | Confer with E. Wolff re response to plaintiff's letter brief on Alex Baskin deposition. | 985.50 |
| 9/10/25 | AJT | 1.30 | Review drafts of letter brief and provide comments. | 1,423.50 |
| 9/10/25 | AJT | .40 | Confer with E. Wolff re trial preparation tasks and drafting of trial subpoenas. | 438.00 |
| 9/10/25 | AJT | .40 | Emails with plaintiff's counsel and E. Wolff re filing issues. | 438.00 |
| 9/10/25 | AGS | .30 | Confer with E. Wolff re matters related to sealing motion and related materials. | 308.40 |
| 9/10/25 | AGS | .60 | Review materials and confer with P. Welch re motion to exclude Mr. Clifford. | 616.80 |
| 9/10/25 | AGS | .30 | Confer with E. Wolff re opposition letter drafting and review related materials. | 308.40 |
| ██ | ██ | ██ | ████████████████████████ ████████████████████ ██████████ | ██ |
| 9/10/25 | EWW | .20 | Research ██████████████ for possible use at trial. | 141.00 |
| 9/10/25 | EWW | .20 | Draft email to A. Thomas with proposal for materials to share with expert, Mr. Graboff. | 141.00 |
| 9/10/25 | EWW | .90 | Continue drafting memorandum of contentions of fact and law. | 634.50 |
| 9/10/25 | EWW | 2.60 | Revise letter brief in opposition to plaintiff's motion to compel additional Rule 30(b)(6) testimony. | 1,833.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ████████

**EXHIBIT A**
**154**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/10/25 | EWW | .20 | Confer with P. Welch re drafting memorandum of contentions of fact and law. | 141.00 |
|---|---|---|---|---|
| 9/10/25 | EWW | .20 | Draft detailed email to P. Welch providing materials and instructions for contributing to memorandum of contentions of fact and law. | 141.00 |
| 9/10/25 | EWW | .20 | Confer with A. Sullivan re sealing motion for letter brief. | 141.00 |
| 9/10/25 | EWW | .30 | Draft declaration in support of opposition letter brief re Rule 30(b)(6) testimony. | 211.50 |
| 9/10/25 | PCW | .50 | Confer with E. Wolff regarding memorandum of contentions of fact and law. | 356.50 |
| 9/10/25 | PCW | 2.40 | Research regarding admissibility of expert testimony and expert reports. | 1,711.20 |
| 9/10/25 | EEH | .90 | Collect and review filings related to case status. | 351.00 |
| 9/11/25 | AJT | 3.30 | Further review and revise draft response to letter brief on Alex Baskin Rule 30(b)(6) deposition and provide draft to Mr. Flores for review. | 3,613.50 |
| 9/11/25 | AJT | 1.40 | Review Judge Wilson trial order and update outline list of pretrial tasks with tentative assignments to team. | 1,533.00 |
| 9/11/25 | AJT | .70 | Confer with E. Wolff and A. Sullivan re exhibit list, witness list, trial subpoenas, trial graphics vendor, and staffing issues. | 766.50 |
| 9/11/25 | AJT | 1.20 | Gather materials for further work on Lazar cross-examination, opening statement, and jury instructions. | 1,314.00 |
| 9/11/25 | AGS | 1.60 | Prepare sealing materials and confer with E. Wolff and A. Thomas re same. | 1,644.80 |
| 9/11/25 | AGS | .70 | Manage pretrial vendor engagement and address matters re pretrial preparation. | 719.60 |
| 9/11/25 | AGS | .20 | Confer with E. Wolff re opposition letter preparation. | 205.60 |
| 9/11/25 | EWW | 7.20 | Further drafting of memorandum of contentions of fact and law. | 5,076.00 |
| 9/11/25 | EWW | .20 | Confer with P. Welch re memorandum of contentions of fact and law. | 141.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**
**155**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/11/25 | EWW | .80 | Identify and plan action items needed to accomplish trial preparation and needed filings. | 564.00 |
| 9/11/25 | EWW | .30 | Update witness list to reflect NBCU and Bravo. | 211.50 |
| 9/11/25 | EWW | .20 | Update exhibit list to reflect potential documents to be produced as a result of trial subpoenas. | 141.00 |
| 9/11/25 | EWW | .10 | Confer with A. Sullivan re case strategy. | 70.50 |
| 9/11/25 | EWW | .10 | Draft correspondence to opposing counsel re unserved documents. | 70.50 |
| 9/11/25 | EWW | .60 | Draft joint stipulation re motion in limine schedule. | 423.00 |
| 9/11/25 | EWW | 1.00 | Research case law re ██████████. | 705.00 |
| 9/11/25 | EWW | .60 | Revise opposition letter brief and supporting declaration. | 423.00 |
| 9/11/25 | PCW | 1.30 | Review relevant examples of memoranda of contentions of fact and law filed by defendants in copyright infringement cases in C.D. Cal. | 926.90 |
| 9/11/25 | PCW | 8.60 | Prepare affirmative defenses in memorandum of contentions of fact and law, preparing list of elements and relevant evidence regarding same. | 6,131.80 |
| 9/11/25 | EEH | 1.30 | Prepare exhibits in support of opposition to letter brief. | 507.00 |
| 9/12/25 | AJT | 5.60 | Review and revise draft responsive letter brief re discovery dispute over Rule 30(b)(6) deposition, respond to client comments re same, confer with team re sealing application and correspondence with plaintiff's counsel, and review letter brief and sealing materials. | 6,132.00 |
| 9/12/25 | AJT | .60 | Call with Mr. Flores re pretrial submissions and preparation for trial. | 657.00 |
| 9/12/25 | AJT | .70 | Review trial task list outline and update same. | 766.50 |
| 9/12/25 | AGS | 1.20 | Manage pretrial logistics in connection with staffing and vendor engagement. | 1,233.60 |
| 9/12/25 | AGS | .60 | Review and revise sealing materials and confer with E. Wolff re same. | 616.80 |
| 9/12/25 | AGS | .50 | Review materials and confer with P. Welch re motion in limine preparation. | 514.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ██████████

**EXHIBIT A**
**156**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/12/25 | EWW | .30 | Incorporate client edits into letter brief. | 211.50 |
| 9/12/25 | EWW | 3.10 | Draft revised version of memorandum of contentions of fact and law. | 2,185.50 |
| 9/12/25 | EWW | .10 | Review proposed changes to joint stipulation. | 70.50 |
| 9/12/25 | EWW | .10 | Draft email to opposing counsel re joint stipulation. | 70.50 |
| 9/12/25 | EWW | .10 | Draft email to opposing counsel requesting their position on Evolution's application to seal portions of its letter brief. | 70.50 |
| ███ | ███ | | ██████████████████████ | ███ |
| 9/12/25 | EWW | .50 | Compare redactions of previously sealed documents to proposed redactions plaintiff objected to in order to resolve sealing dispute. | 352.50 |
| 9/12/25 | EWW | .50 | Correspond with opposing counsel re sealing dispute. | 352.50 |
| 9/12/25 | EWW | .10 | Confer with A. Sullivan re sealing issues. | 70.50 |
| 9/12/25 | EWW | .30 | Identify additional exhibit for exhibit list and update list. | 211.50 |
| 9/12/25 | EWW | .40 | Revise sealing materials to reflect plaintiff's opposition and explain why it is unfounded. | 282.00 |
| 9/12/25 | EWW | .50 | Supervise filing of letter brief, including sealing. | 352.50 |
| 9/12/25 | EWW | 2.80 | Revise memorandum of contentions of fact and law. | 1,974.00 |
| 9/12/25 | SEA | .90 | Proof letter brief in opposition and declaration. | 557.10 |
| 9/12/25 | SSL | 1.40 | Analyze complaint and motion for summary judgment briefing. | 1,376.20 |
| 9/12/25 | EEH | .40 | Finalize joint stipulation re motion in limine briefing schedule. | 156.00 |
| 9/12/25 | EEH | .90 | Finalize exhibits in support of opposition to letter brief. | 351.00 |
| 9/12/25 | EEH | .90 | Prepare motion for summary judgment materials for attorney review. | 351.00 |
| 9/13/25 | AJT | 1.10 | Review and provide comments on draft memorandum of contentions of fact and law and confer with E. Wolff re same. | 1,204.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ███

**EXHIBIT A**
**157**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/13/25 | AJT | 1.20 | Update list of tasks and assignments for pretrial preparation. | 1,314.00 |
|---------|-----|------|------|------|
| 9/13/25 | AJT | .30 | Confer with trial team re motions in limine. | 328.50 |
| 9/13/25 | EWW | .40 | Revise memorandum of contentions of fact and law. | 282.00 |
| 9/13/25 | EWW | .50 | Research case law in support of memorandum of contentions of fact and law. | 352.50 |
| 9/14/25 | AJT | .70 | Review draft of combined exhibit list and provide comments for E. Wolff. | 766.50 |
| 9/14/25 | AJT | .50 | Review client comments on draft memorandum of contentions of fact and law and confer with E. Wolff re same. | 547.50 |
| 9/14/25 | AJT | .60 | Review summary judgment briefs and select cases for MSJ hearing binder. | 657.00 |
| 9/14/25 | AJT | 1.30 | Further work on outline for Lazar cross-examination. | 1,423.50 |
| 9/14/25 | EWW | .20 | Analyze plaintiff's exhibit list. | 141.00 |
| 9/14/25 | EWW | .30 | Update joint exhibit list with defendant's exhibits not yet included. | 211.50 |
| 9/14/25 | EWW | .10 | Email A. Thomas re exhibit list and overlap between defendant's and plaintiff's exhibits. | 70.50 |
| 9/15/25 | AJT | .70 | Review and provide further edits to draft memorandum of contentions of fact and law in response to client comments. | 766.50 |
| 9/15/25 | AJT | .60 | Confer with E. Wolff re memorandum, witness list, exhibit list and deposition designations. | 657.00 |
| 9/15/25 | AJT | 1.20 | Prepare for and participate in litigation team meeting re pretrial tasks, including discussion of motions in limine, pretrial conference statement, and demonstrative exhibits. | 1,314.00 |
| 9/15/25 | AJT | .50 | Confer with A. Sullivan and P. Welch re damages motion in limine. | 547.50 |
| 9/15/25 | AJT | 1.10 | Further review and revise draft memorandum of contentions of fact and law. | 1,204.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▬▬▬▬

Page   13

**EXHIBIT A**
**158**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/15/25 | AJT | .60 | Update Mr. Flores on pretrial preparations, including graphics consultant and trial subpoena strategy. | 657.00 |
| 9/15/25 | AJT | .70 | Confer with E. Wolff re additions to joint exhibit list, topics for conference with plaintiff's counsel, including stipulated facts, objections to exhibits, and joint pretrial conference order. | 766.50 |
| 9/15/25 | AJT | 1.10 | Further work on Lazar cross-examination outline and opening statement outline. | 1,204.50 |
| 9/15/25 | AGS | .60 | Confer with E. Wolff and A. Thomas re pretrial strategy and motion in limine drafting. | 616.80 |
| 9/15/25 | AGS | 1.20 | Prepare for and participate in pretrial strategy call with A. Thomas and team. | 1,233.60 |
| 9/15/25 | AGS | .90 | Confer with P. Welch and A. Thomas re motion in limine research and strategy. | 925.20 |
| 9/15/25 | AGS | .60 | Compile information and draft outline of motions in limine to exclude Mr. Clifford. | 616.80 |
| 9/15/25 | AGS | .80 | Confer with E. Wolff and trial graphics vendor re trial engagement and planning. | 822.40 |
| 9/15/25 | EWW | .20 | Analyze request from opposing counsel to de-designate deposition testimony. | 141.00 |
| 9/15/25 | EWW | .10 | Draft response to request from opposing counsel to de-designate deposition testimony. | 70.50 |
| 9/15/25 | EWW | .10 | Email litigation team re Court's grant of stay extension. | 70.50 |
| 9/15/25 | EWW | .40 | Finalize changes to joint exhibit list. | 282.00 |
| 9/15/25 | EWW | .10 | Email Mr. Flores re Court's continuance of summary judgment hearing. | 70.50 |
| 9/15/25 | EWW | .40 | Revise memorandum of contentions of fact and law consistent with comments from Mr. Flores. | 282.00 |
| 9/15/25 | EWW | .60 | Research viability of copyright ▮▮▮▮ defense. | 423.00 |
| 9/15/25 | EWW | 1.20 | Participate in litigation team meeting re pretrial tasks, including discussion of motions in limine, pretrial conference statement, and demonstrative exhibits. | 846.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮▮▮

**EXHIBIT A**
**159**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/15/25 | EWW | .30 | Correspond with opposing counsel regarding Evolution's representative at trial, Evolution's affirmative defenses and exchange of deposition designations. | 211.50 |
| 9/15/25 | EWW | .50 | Draft email to opposing counsel proposing meet-and-confer on motions in limine. | 352.50 |
| 9/15/25 | EWW | .20 | Analyze plaintiff's reply in support of letter brief seeking additional Rule 30(b)(6) testimony. | 141.00 |
| 9/15/25 | EWW | 2.30 | Further revise memorandum of contentions of fact and law in preparation for filing. | 1,621.50 |
| ███ | ███ | ███ | ████████████████ | ███ |
| 9/15/25 | PCW | 1.10 | Review and edit memorandum of contentions of fact and law. | 784.30 |
| 9/15/25 | PCW | .40 | Confer with A. Sullivan regarding motion in limine to exclude untimely damages calculation evidence. | 285.20 |
| 9/15/25 | SSL | .40 | Analyze pretrial task list and review court pretrial order. | 393.20 |
| 9/15/25 | SSL | 1.20 | Participate in litigation team meeting re pretrial tasks, including discussion of motions in limine, pretrial conference statement, and demonstrative exhibits. | 1,179.60 |
| 9/15/25 | SSL | .10 | Review correspondence with Magna Legal Services regarding trial graphics. | 98.30 |
| 9/15/25 | SSL | 1.80 | Review background materials to prepare for trial, including motion for summary judgment briefing and expert witness disclosures. | 1,769.40 |
| 9/15/25 | SSL | .50 | Draft voir dire questions for trial. | 491.50 |
| 9/15/25 | SSL | .50 | Begin drafting jury instructions for trial. | 491.50 |
| 9/15/25 | AXP | 1.20 | Participate in litigation team meeting re pretrial tasks, including discussion of motions in limine, pretrial conference statement, and demonstrative exhibits. | 468.00 |
| 9/15/25 | EEH | .80 | Prepare motion for summary judgment materials for attorney use in upcoming hearing. | 312.00 |
| 9/15/25 | EEH | .20 | Summarize key requirements arising out of order continuing hearing on motion for summary judgment. | 78.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE        Federal Identification No. ████████

**EXHIBIT A
160**

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/15/25 | EEH | 1.20 | Participate in litigation team meeting re pretrial tasks, including discussion of motions in limine, pretrial conference statement, and demonstrative exhibits. | 468.00 |
| 9/15/25 | EEH | 1.20 | Prepare exhibits for use in trial. | 468.00 |
| 9/15/25 | EEH | .20 | Collect and review filings related to case status. | 78.00 |
| ██ | ██ | ██ | ████████████████████████████ | ██ |
| 9/16/25 | AGS | .40 | Review materials and confer with E. Wolff re preparation of joint pretrial order. | 411.20 |
| 9/16/25 | AGS | .40 | Confer with E. Wolff re matters related to pretrial meet-and-confer. | 411.20 |
| 9/16/25 | AGS | .20 | Compile information in connection with motion in limine re excluding damages. | 205.60 |
| 9/16/25 | AGS | .40 | Confer with P. Welch re research in connection with motion in limine filing. | 411.20 |
| 9/16/25 | AGS | .70 | Compile information and confer with A. Thomas and E. Wolff re preparation for meet-and-confer. | 719.60 |
| 9/16/25 | AGS | 2.60 | Review research and compile information in connection with motion in limine drafting. | 2,672.80 |
| 9/16/25 | EWW | .20 | Draft email to Court requesting removal of sealed document from docket. | 141.00 |
| 9/16/25 | EWW | .50 | Confer with P. Welch re objections to trial exhibits and motion in limine re damages evidence outside of statutes of limitations. | 352.50 |
| 9/16/25 | EWW | .10 | Verify that documents were properly sealed. | 70.50 |
| 9/16/25 | EWW | .20 | Draft email to client re sealing. | 141.00 |
| 9/16/25 | EWW | .50 | Prepare for meet-and-confer regarding motions in limine, including drafting outline for same. | 352.50 |
| 9/16/25 | EWW | .70 | Confer with A. Sullivan re meet-and-confer. | 493.50 |
| 9/16/25 | EWW | .20 | Email A. Sullivan summarizing key evidence for use in damages motion in limine. | 141.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ████

Page   16

**EXHIBIT A**
**161**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/16/25 | EWW | .30 | Update list of motions in limine consistent with comments from A. Thomas. | 211.50 |
| 9/16/25 | EWW | .20 | Draft email to litigation team laying out plan for drafting and filing motions in limine. | 141.00 |
| 9/16/25 | EWW | .50 | Draft declaration in support of motions in limine. | 352.50 |
| 9/16/25 | EWW | 2.00 | Research motion in limine to exclude certain testimony of Mr. Trombetta. | 1,410.00 |
| 9/16/25 | EWW | 1.70 | Draft motion in limine to exclude certain testimony of Mr. Trombetta. | 1,198.50 |
| 9/16/25 | PCW | 4.80 | Research regarding late disclosure of computation of damages and exclusion of evidence on that basis. | 3,422.40 |
| 9/16/25 | PCW | .50 | Confer with A. Sullivan regarding research on late disclosure of damages calculation. | 356.50 |
| 9/16/25 | PCW | 1.20 | Research regarding copyright statute of limitations and motions in limine to exclude evidence related to time-barred damages. | 855.60 |
| 9/16/25 | SSL | .40 | Further revise voir dire questions. | 393.20 |
| 9/16/25 | SSL | .40 | Continue drafting jury instructions. | 393.20 |
| 9/16/25 | SSL | .20 | Confer with E. Wolff regarding motions in limine. | 196.60 |
| 9/16/25 | SSL | 2.40 | Review motion for summary judgment briefing, deposition transcripts, and pretrial filings. | 2,359.20 |
| 9/16/25 | SSL | .90 | Begin drafting motion in limine to exclude speculative and subjective testimony from plaintiff. | 884.70 |
| 9/16/25 | AXP | 3.80 | Review and respond to emails re pretrial deadlines; review and update case calendar; prepare binders in preparation for trial; review and annotate deposition testimony for use at trial. | 1,482.00 |
| 9/17/25 | AJT | .60 | Emails and call with team re motions in limine. | 657.00 |
| 9/17/25 | AJT | .80 | Emails re Magna engagement. | 876.00 |
| 9/17/25 | AJT | 2.10 | Work on outlines for direct and cross-examinations. | 2,299.50 |
| 9/17/25 | AGS | .70 | Review documents and prepare materials in preparation for meet-and-confer. | 719.60 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▮▮▮▮

**EXHIBIT A**
**162**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/17/25 | AGS | 1.40 | Participate in meet-and-confer discussion and begin drafting summary re same. | 1,439.20 |
| 9/17/25 | AGS | .70 | Confer with S. Lee and A. Thomas regarding strategy following meet-and-confer discussion. | 719.60 |
| 9/17/25 | AGS | .40 | Draft communication to opposing counsel and confer with E. Wolff re same. | 411.20 |
| 9/17/25 | AGS | .60 | Review authorities re voluminous exhibits. | 616.80 |
| 9/17/25 | AGS | 1.70 | Review materials and draft arguments in connection with motion in limine re damages preclusion. | 1,747.60 |
| 9/17/25 | AGS | .30 | Manage trial graphics vendor engagement. | 308.40 |
| ██████ | ████ | ███ | ████████████████████ | ████ |
| 9/17/25 | EWW | .10 | Confer with A. Sullivan re evidence in support of motion in limine to exclude Johnathan Clifford deposition testimony. | 70.50 |
| 9/17/25 | EWW | 3.20 | Draft motion in limine to exclude certain testimony of Mr. Trombetta. | 2,256.00 |
| 9/17/25 | EWW | .30 | Prepare for meet-and-confer with opposing counsel re motions in limine. | 211.50 |
| 9/17/25 | EWW | 1.40 | Meet-and-confer with opposing counsel re motions in limine and pretrial plans. | 987.00 |
| 9/17/25 | EWW | .80 | Confer with A. Thomas, S. Lee, and A. Sullivan re results of meet-and-confer with opposing counsel and next steps. | 564.00 |
| 9/17/25 | EWW | 1.70 | Draft insert for motion in limine no. 2 regarding exclusion of Mr. Lazar's testimony regarding a performance royalty calculation. | 1,198.50 |
| 9/17/25 | EWW | .70 | Identify key deposition testimony of Mr. Clifford in support of motion to exclude damages evidence. | 493.50 |
| 9/17/25 | EWW | 1.90 | Analyze plaintiff's trial exhibits to identify objections. | 1,339.50 |
| 9/17/25 | PCW | 3.70 | Review exhibits on Lazar exhibit list, propose objections to exhibits, circulate analysis of same. | 2,638.10 |
| 9/17/25 | PCW | 1.20 | Research regarding application of FRE 401, 402, and 403 to evidence related to time-barred damages. | 855.60 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**
**163**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/17/25 | SSL | .10 | Confer with A. Thomas regarding voir dire questions. | 98.30 |
|---|---|---|---|---|
| 9/17/25 | SSL | 1.30 | Draft motion in limine to exclude speculative testimony from plaintiff. | 1,277.90 |
| 9/17/25 | SSL | .70 | Review expert report of Mr. Graboff and strategize regarding trial demonstratives. | 688.10 |
| 9/17/25 | SSL | .80 | Conference with A. Thomas, A. Sullivan, and E. Wolff regarding motions in limine. | 786.40 |
| 9/17/25 | SSL | 1.70 | Review Ninth Circuit and California model jury instructions and confer with A. Thomas regarding same. | 1,671.10 |
| 9/17/25 | AXP | 2.90 | Review and annotate deposition testimony for use at trial; review and gather exhibits for use at trial. | 1,131.00 |
| 9/18/25 | AJT | 1.10 | Emails and call with team re motions in limine. | 1,204.50 |
| 9/18/25 | AJT | .60 | Emails re Magna engagement. | 657.00 |
| 9/18/25 | AJT | 2.10 | Further work on outlines for direct and cross-examinations. | 2,299.50 |
| 9/18/25 | AGS | .40 | Draft communication to opposing counsel and confer with team re strategy in connection with same. | 411.20 |
| 9/18/25 | AGS | .70 | Confer with E. Wolff and S. Lee re trial preparation strategy. | 719.60 |
| 9/18/25 | AGS | .90 | Compile information, review materials, and begin completing draft of motion in limine to exclude Mr. Clifford. | 925.20 |
| 9/18/25 | AGS | .50 | Confer with S. Lee re motion in limine preparation and review materials re same. | 514.00 |
| 9/18/25 | AGS | 3.60 | Prepare outline of arguments in connection with motion in limine to exclude damages. | 3,700.80 |
| 9/18/25 | EWW | .60 | Draft motion in limine to exclude certain testimony of Mr. Trombetta. | 423.00 |
| 9/18/25 | EWW | 1.20 | Analyze trial exhibits to identify objections. | 846.00 |
| 9/18/25 | EWW | .20 | Confer with A. Ponce re preparing trial exhibits | 141.00 |
| 9/18/25 | EWW | .50 | Draft email to opposing counsel re pretrial order. | 352.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮

**EXHIBIT A**
**164**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/18/25 | EWW | .30 | Revise correspondence to opposing counsel in light of comments from team. | 211.50 |
|---|---|---|---|---|
| 9/18/25 | EWW | 1.30 | Revise motion in limine re deposition testimony of Mr. Trombetta. | 916.50 |
| 9/18/25 | EWW | .60 | Revise outline of motion in limine re statute of limitations. | 423.00 |
| 9/18/25 | EWW | .40 | Confer with P. Welch re outline of motion in limine re statute of limitations. | 282.00 |
| 9/18/25 | EWW | .40 | Confer with A. Thomas, Mr. Singer, and ███ █████████. | 282.00 |
| 9/18/25 | EWW | .40 | Draft defendant's portion of pretrial order. | 282.00 |
| 9/18/25 | EWW | .30 | Analyze proposed exhibit and draft email to litigation team with analysis of plaintiff's proposed exhibit. | 211.50 |
| 9/18/25 | PCW | 5.50 | Prepare outline of motion in limine no. 3 to exclude evidence of time-barred damages. | 3,921.50 |
| 9/18/25 | PCW | .50 | Confer with E. Wolff regarding MIL no. 3 to exclude evidence of time-barred damages; discuss feedback and strategy. | 356.50 |
| 9/18/25 | PCW | 7.70 | Prepare draft of motion in limine no. 3 to exclude evidence of time-barred damages. | 5,490.10 |
| 9/18/25 | SSL | .70 | Confer with A. Thomas, A. Sullivan, and E. Wolff regarding motions in limine and other pretrial filings. | 688.10 |
| 9/18/25 | SSL | 1.20 | Revise motion in limine to exclude portions of Mr. Trombetta's testimony. | 1,179.60 |
| 9/18/25 | SSL | 2.10 | Draft motion in limine to exclude portions of Mr. Lazar's testimony. | 2,064.30 |
| 9/18/25 | AXP | .60 | Review and respond to emails re trial exhibits; communicate with E. Wolff re same; review local court rules re trial procedures. | 234.00 |
| 9/18/25 | EEH | .20 | Catalog case files. | 78.00 |
| 9/18/25 | EEH | .20 | Summarize key requirements arising out of stipulation regarding motion in limine briefing schedule. | 78.00 |
| 9/18/25 | EEH | .20 | Catalog case correspondence. | 78.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ████████

**EXHIBIT A**
**165**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/19/25 | AJT | .50 | Emails with Mr. Flores re settlement status, trial graphics vendor, and pretrial tasks. | 547.50 |
| ███████ | ███ | ███ | ████████████████████████████ | ███ |
| 9/19/25 | AJT | .60 | Provide comments on proposed demonstratives for use at trial. | 657.00 |
| 9/19/25 | AGS | .20 | Confer with S. Lee and E. Wolff re strategy in connection with requested addition to exhibit list. | 205.60 |
| ███████ | ███ | ███ | █████████████████████████████ ████████ | ███ |
| 9/19/25 | AGS | 1.40 | Review materials and engage in multiple strategy conferences with E. Wolff and S. Lee re motion in limine drafting. | 1,439.20 |
| 9/19/25 | AGS | .80 | Draft outline of motion in limine to exclude damages evidence. | 822.40 |
| 9/19/25 | AGS | .80 | Compile information and review materials in connection with motion in limine drafting. | 822.40 |
| 9/19/25 | AGS | .20 | Review opposing counsel correspondence and confer with E. Wolff re same. | 205.60 |
| 9/19/25 | AGS | 1.50 | Draft opposing counsel communication re motion in limine excluding damages. | 1,542.00 |
| 9/19/25 | EWW | .20 | Analyze research re ███████████ in support of developing arguments against admission of Mr. Lazar's royalty statements. | 141.00 |
| 9/19/25 | EWW | .20 | Email team proposing plan for further research re ███████████████ in support of developing arguments against admission of Mr. Lazar's royalty statements. | 141.00 |
| 9/19/25 | EWW | 1.50 | Draft defendant's portion of pretrial order. | 1,057.50 |
| 9/19/25 | EWW | .20 | Draft correspondence to opposing counsel re Exhibit 70. | 141.00 |
| 9/19/25 | EWW | 6.90 | Revise MIL re statute of limitations damages | 4,864.50 |
| 9/19/25 | EWW | .70 | Confer with A. Sullivan and S. Lee re arguments for motions in limine. | 493.50 |
| 9/19/25 | EWW | .30 | Confer with P. Welch re motion in limine re statue of limitations. | 211.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ██████████

**EXHIBIT A**
**166**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 9/19/25 | EWW | 2.00 | Research California law concerning statutes of limitations in breach of contract cases in support of motion in limine to exclude time-barred contract damages. | 1,410.00 |
|---------|-----|------|---|---|
| 9/19/25 | PCW | 1.20 | Revise MIL to exclude evidence of time-barred damages. | 855.60 |
| 9/19/25 | PCW | .50 | Confer with E. Wolff regarding motions in limine. | 356.50 |
| 9/19/25 | CJJ | 2.30 | Liaise with Library Dept. re collecting Daubert research materials; review those materials; conduct additional legal research; draft briefing re Daubert motions and motions in limine; correspond with A. Sullivan and S. Lee re same. | 1,423.70 |
| 9/19/25 | SSL | 1.70 | Confer with A. Thomas, A. Sullivan, and E. Wolff regarding pretrial filings and other preparations. | 1,671.10 |
| 9/19/25 | SSL | 3.00 | Review expert report and deposition of Mr. Clifford for motion in limine. | 2,949.00 |
| 9/19/25 | SSL | .70 | Conference call with A. Sullivan and E. Wolff regarding motions in limine. | 688.10 |
| 9/19/25 | SSL | .50 | Begin drafting motion in limine to exclude expert testimony of Mr. Clifford. | 491.50 |
| 9/20/25 | AJT | .40 | Emails re correspondence with plaintiff's counsel on motions in limine and exhibits. | 438.00 |
| 9/20/25 | AJT | 1.70 | Review drafts of motions in limine and provide comments. | 1,861.50 |
| 9/20/25 | EWW | 1.30 | Revise MIL re statute of limitations damages. | 916.50 |
| 9/20/25 | EWW | .20 | Draft correspondence to opposing counsel. | 141.00 |
| 9/20/25 | EWW | 4.60 | Draft defendant's portion of joint pretrial order. | 3,243.00 |
| 9/20/25 | SSL | .30 | Confer with A. Thomas, E. Wolff, and A. Sullivan regarding motions in limine. | 294.90 |
| 9/20/25 | SSL | 1.90 | Draft motion in limine to exclude expert testimony of Mr. Clifford. | 1,867.70 |
| 9/21/25 | AJT | 6.30 | Review drafts of motions in limine, exhibit list objections, proposed demonstratives, and final pretrial conference order and provide comments to team. | 6,898.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮

Page   22

**EXHIBIT A**
**167**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/21/25 | AGS | 1.30 | Compile and review materials in connection with motion in limine drafting. | 1,336.40 |
| 9/21/25 | AGS | .20 | Confer with E. Wolff re opposing counsel strategy in connection with communications re motion in limine to exclude damages. | 205.60 |
| 9/21/25 | AGS | 3.40 | Draft motion in limine to exclude damages. | 3,495.20 |
| 9/21/25 | AGS | .30 | Review motion in limine to exclude Mr. Clifford. | 308.40 |
| 9/21/25 | AGS | .40 | Review materials in connection with filing of joint pretrial order. | 411.20 |
| 9/21/25 | AGS | .20 | Confer with E. Wolff in connection with plans for sealing and declaration preparation for motion in limine filing. | 205.60 |
| 9/21/25 | EWW | 3.60 | Revise motion in limine no. 1 to exclude opinions of Mr. Clifford. | 2,538.00 |
| 9/21/25 | EWW | .20 | Revise motion in limine no. 5 to exclude testimony of Mr. Trombetta. | 141.00 |
| 9/21/25 | SSL | .10 | Confer with A. Thomas and E. Wolff regarding trial preparations. | 98.30 |
| 9/21/25 | SSL | 3.30 | Draft motion in limine to exclude expert testimony of Mr. Clifford. | 3,243.90 |
| 9/21/25 | SSL | .40 | Revise motion in limine to exclude portions of plaintiff's testimony. | 393.20 |
| 9/21/25 | SSL | .30 | Strategize regarding potential trial demonstratives. | 294.90 |
| 9/22/25 | AJT | 3.40 | Review and provide comments on draft motions in limine and draft pretrial conference order. | 3,723.00 |
| 9/22/25 | AJT | .70 | Confer with team re exhibit list objections and withdrawal of certain exhibits. | 766.50 |
| 9/22/25 | AJT | .30 | Confer with A. Sullivan re trial graphics contract and meeting. | 328.50 |
| 9/22/25 | AJT | .30 | Confer with team re trial prep and logistics at trial. | 328.50 |
| 9/22/25 | AJT | 2.40 | Further work on direct examination outlines for Trombetta and Graboff and cross-examination outline for Lazar. | 2,628.00 |
| 9/22/25 | AGS | .80 | Review and revise joint pretrial order submission. | 822.40 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▓▓▓▓▓

**EXHIBIT A**
**168**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---:|
| 9/22/25 | AGS | .30 | Confer with E. Wolff and S. Lee re joint pretrial order submission. | 308.40 |
| 9/22/25 | AGS | .60 | Review exhibit list objections. | 616.80 |
| 9/22/25 | AGS | .80 | Review and revise motion in limine re damages. | 822.40 |
| 9/22/25 | AGS | .60 | Confer with trial graphics vendor and participate in call re preparation of demonstratives. | 616.80 |
| 9/22/25 | EWW | .60 | Revise motion in limine no. 3 re statute of limitations. | 423.00 |
| 9/22/25 | EWW | .10 | Confer with P. Welch re motions in limine. | 70.50 |
| 9/22/25 | EWW | .40 | Revise motion in limine no. 4 regarding excluding certain testimony of Mr. Lazar. | 282.00 |
| 9/22/25 | EWW | .20 | Draft email to team re status of motions in limine and next steps. | 141.00 |
| 9/22/25 | EWW | 1.30 | Revise objections to exhibit list consistent with comments from A. Thomas. | 916.50 |
| 9/22/25 | EWW | .50 | Confer with A. Sullivan, S. Lee and vendor Magna re trial graphics. | 352.50 |
| ██████ | ████ | ███ | ████████████████████████████████ ████████████ | ████ |
| 9/22/25 | EWW | .10 | Draft email to client re motions in limine. | 70.50 |
| 9/22/25 | EWW | .10 | Confer with P. Welch re case law research in support of motion in limine no. 1. | 70.50 |
| 9/22/25 | EWW | .30 | Analyze exhibit list to identify exhibits that should be withdrawn. | 211.50 |
| 9/22/25 | EWW | .60 | Draft email to opposing counsel disclosing objections to exhibits. | 423.00 |
| 9/22/25 | EWW | 2.00 | Revise final pretrial conference order. | 1,410.00 |
| 9/22/25 | EWW | 1.70 | Revise motion in limine no 1 to exclude testimony of Mr. Clifford. | 1,198.50 |
| 9/22/25 | EWW | 1.10 | Draft declaration in support of motions in limine. | 775.50 |
| 9/22/25 | PCW | 2.60 | Legal research regarding MIL to exclude Mr. Clifford and revise MIL in light of findings. | 1,853.80 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ████████

**EXHIBIT A**
**169**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/22/25 | PCW | 1.20 | Review and revise MIL to exclude portions of Lazar's testimony. | 855.60 |
|---|---|---|---|---|
| 9/22/25 | PCW | .90 | Review and revise MIL regarding speculative testimony on motives of Bravo. | 641.70 |
| 9/22/25 | SEA | 2.90 | Research question re admissibility of expert testimony. | 1,795.10 |
| 9/22/25 | SSL | 1.10 | Confer with A. Thomas, A. Sullivan, and E. Wolff regarding pretrial filings. | 1,081.30 |
| 9/22/25 | SSL | .50 | Confer with Magna Legal regarding trial graphics and demonstratives. | 491.50 |
| 9/22/25 | SSL | 1.10 | Analyze trial exhibits and draft further objections for same. | 1,081.30 |
| 9/22/25 | SSL | .20 | Confer with E. Wolff and A. Sullivan regarding motions in limine. | 196.60 |
| 9/22/25 | SSL | .80 | Revise motion in limine to exclude expert testimony of Mr. Clifford. | 786.40 |
| 9/22/25 | AXP | .20 | Review and respond to emails re trial logistics. | 78.00 |
| 9/22/25 | EEH | 1.50 | Prepare trial related materials to send to graphics vendor. | 585.00 |
| 9/22/25 | EEH | .30 | Catalog case correspondence. | 117.00 |
| 9/23/25 | AJT | .80 | Prepare for and participate in call with clients and ███ ██████████████████ re trial strategy and potential settlement. | 876.00 |
| 9/23/25 | AJT | .20 | Call with Mr. Flores re same. | 219.00 |
| 9/23/25 | AJT | 1.10 | Review comments from Mr. Flores on motions in limine and confer with E. Wolff re same. | 1,204.50 |
| 9/23/25 | AJT | .70 | Confer with A. Sullivan and team re finalizing motions in limine. | 766.50 |
| 9/23/25 | AJT | .40 | Review and provide comments on draft Wolff declaration for motions in limine. | 438.00 |
| 9/23/25 | AJT | .50 | Review emails from plaintiff's counsel re claw-back of privileged document and confer with E. Wolff re same. | 547.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**
**170**

# JENNER & BLOCK LLP

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/23/25 | AJT | 1.10 | Further review and revisions to draft pretrial conference order. | 1,204.50 |
|---|---|---|---|---|
| 9/23/25 | AJT | .50 | Review updated exhibit list and confer with team re same. | 547.50 |
| 9/23/25 | AGS | 1.10 | Prepare declaration and compile exhibits in support of motion in limine re damages. | 1,130.80 |
| 9/23/25 | AGS | .90 | Review and revise motions in limine re expert exclusion and damages. | 925.20 |
| 9/23/25 | AGS | .50 | Confer with E. Wolff re exhibits in support of motions in limine and compile materials in connection with same. | 514.00 |
| 9/23/25 | AGS | .60 | Organize and participate in team meeting in preparation for filing of motions in limine. | 616.80 |
| 9/23/25 | AGS | .40 | Confer with E. Harrington re filing of motions in limine and exhibit compilation and preparation. | 411.20 |
| 9/23/25 | EWW | .30 | Revise motion in limine no. 5 regarding Mr. Trombetta's testimony in light of client comments. | 211.50 |
| 9/23/25 | EWW | .20 | Draft email to client responding to comments on motion in limine no. 5 regarding Mr. Trombetta's testimony. | 141.00 |
| ▇ | ▇ | ▇ | ▇▇▇▇▇▇ | ▇ |
| 9/23/25 | EWW | .50 | Revise declaration in support of motions in limine. | 352.50 |
| 9/23/25 | EWW | .50 | Confer with litigation team re plan for finalizing and filing motions in limine. | 352.50 |
| 9/23/25 | EWW | .80 | Draft email to team synthesizing multiple requests from opposing counsel re exhibits and proposing how to respond. | 564.00 |
| 9/23/25 | EWW | .10 | Update task list with possible motions for judgment as a matter of law. | 70.50 |
| 9/23/25 | EWW | .30 | Revise motion in limine no. 4 consistent with edits and comments from Mr. Flores. | 211.50 |
| 9/23/25 | EWW | .30 | Respond to questions from A. Thomas and S. Lee re motion in limine no. 5 and Mr. Jonelis's response thereto at meet-and-confer. | 211.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ▇▇▇

**EXHIBIT A**
**171**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/23/25 | EWW | .20 | Draft email to Mr. Flores responding to query re motion in limine no. 4. | 141.00 |
| 9/23/25 | EWW | .60 | Research waiver of deposition objections in support of motion in limine no. 5. | 423.00 |
| 9/23/25 | EWW | .50 | Revise motion in limine no. 1. | 352.50 |
| 9/23/25 | EWW | 1.20 | Revise motion in limine no. 2. | 846.00 |
| 9/23/25 | EWW | .80 | Add citations to motions in limine. | 564.00 |
| 9/23/25 | EWW | .30 | Add footnote to motion in limine no. 5 regarding deposition objections, including reviewing deposition transcript. | 211.50 |
| 9/23/25 | EWW | .70 | Revise joint pretrial order. | 493.50 |
| 9/23/25 | PCW | 2.90 | Review and revise MIL to exclude methods used to calculate damages. | 2,067.70 |
| 9/23/25 | PCW | .50 | Confer with team regarding MIL filings. | 356.50 |
| 9/23/25 | SSL | .50 | Conference with A. Sullivan, E. Wolff, and P. Welch regarding filing motions in limine. | 491.50 |
| 9/23/25 | SSL | .30 | Revise declaration in support of motions in limine. | 294.90 |
| 9/23/25 | SSL | .50 | Confer with A. Thomas, E. Wolff, and A. Sullivan regarding motions in limine. | 491.50 |
| 9/23/25 | SSL | .70 | Revise pretrial order. | 688.10 |
| 9/23/25 | SSL | 1.10 | Begin drafting jury instructions. | 1,081.30 |
| 9/23/25 | AXP | .40 | Review and respond to emails re trial logistics; review Judge Wilson's new case order; review and respond to emails re hearing on motion for summary judgment. | 156.00 |
| 9/23/25 | EEH | .30 | Work with Relativity vendor to facilitate the replacement of plaintiff's privilege document. | 117.00 |
| 9/23/25 | EEH | .50 | Participate in team meeting re motion in limine filing. | 195.00 |
| 9/23/25 | EEH | .60 | Update trial exhibit objection tracker. | 234.00 |
| 9/23/25 | EEH | .30 | Catalog case correspondence. | 117.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▇▇▇▇▇

**EXHIBIT A**
**172**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | | Hours | Description | Amount |
|------|------|------|-------------|-------:|
| 9/24/25 | AJT | 1.40 | Review client comments on draft motions in limine nos. 2-3 and confer with E. Wolff and team re same. | 1,533.00 |
| 9/24/25 | AJT | .80 | Review revised draft of Evolution inserts to draft pretrial conference order and confer with E. Wolff re same. | 876.00 |
| 9/24/25 | AJT | .50 | Review updated joint exhibit list and confer with E. Wolff re same. | 547.50 |
| 9/24/25 | AJT | 1.20 | Review Ninth Circuit and CACI pattern jury instructions and confer with team re same. | 1,314.00 |
| 9/24/25 | AJT | 2.60 | Confer with Mr. Flores re motion in limine no. 1, discuss revisions with E. Wolff, and provide further comments on revisions to draft motion. | 2,847.00 |
| 9/24/25 | AJT | .70 | Confer with E. Wolff re declaration, exhibits, and filing of all five motions in limine. | 766.50 |
| 9/24/25 | AGS | .40 | Confer with E. Wolff and S. Lee re motion in limine filings. | 411.20 |
| 9/24/25 | AGS | .60 | Review and finalize draft motions in limine, declaration, and exhibits. | 616.80 |
| 9/24/25 | AGS | .40 | Confer with L. Saltzman and E. Wolff re same. | 411.20 |
| 9/24/25 | EWW | .20 | Revise motion in limine no. 3 consistent with comments from Mr. Flores. | 141.00 |
| 9/24/25 | EWW | .70 | Revise motion in limine no. 2 consistent with comments from Mr. Flores and revisions suggested by I. Benincasa Reade. | 493.50 |
| 9/24/25 | EWW | .30 | Analyze amended exhibit list proposed by opposing counsel to ensure accuracy. | 211.50 |
| 9/24/25 | EWW | 2.00 | Finalize motions in limine in advance of filing. | 1,410.00 |
| 9/24/25 | EWW | 2.00 | Revise draft pretrial conference order. | 1,410.00 |
| 9/24/25 | EWW | .10 | Confer with A. Thomas re revisions to motion in limine no. 1. | 70.50 |
| 9/24/25 | EWW | 2.30 | Revise motion in limine no. 1. | 1,621.50 |
| 9/24/25 | EWW | .40 | Supervise filing of motions in limine. | 282.00 |
| 9/24/25 | EWW | .40 | Prepare for hearing on motion for summary judgment. | 282.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▮▮▮▮

**EXHIBIT A**
**173**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/24/25 | PCW | 2.10 | Review and revise MIL to exclude Mr. Clifford, MIL to exclude time-barred damages, and related declaration. | 1,497.30 |
|---|---|---|---|---|
| 9/24/25 | PCW | 1.00 | Review documents related to declaration in support of MIL, analysis of same. | 713.00 |
| 9/24/25 | SSL | .20 | Confer with A. Thomas, E. Wolff, and A. Sullivan regarding motions in limine. | 196.60 |
| 9/24/25 | SSL | 2.70 | Draft jury instructions. | 2,654.10 |
| 9/24/25 | EEH | 3.10 | Finalize exhibits in support of motions in limine. | 1,209.00 |
| 9/24/25 | EEH | .20 | Update trail exhibit objection tracker. | 78.00 |
| 9/25/25 | AJT | .40 | Review draft pretrial conference order and comments from Mr. Flores re same. | 438.00 |
| 9/25/25 | AJT | .60 | Discuss same with E. Wolff and finalize draft order after review of plaintiff's edits. | 657.00 |
| 9/25/25 | AJT | 2.10 | Review draft set of proposed jury instructions from S. Lee and confer with team re additional pattern and special instructions. | 2,299.50 |
| 9/25/25 | AJT | .30 | Follow up with S. Lee re draft verdict form. | 328.50 |
| 9/25/25 | AJT | 1.40 | Work on outline for opening statement. | 1,533.00 |
| 9/25/25 | AJT | 1.30 | Review case law cited in motion for summary judgment and prepare outline for argument. | 1,423.50 |
| 9/25/25 | AGS | .40 | Confer with S. Lee and E. Wolff re pretrial strategy. | 411.20 |
| 9/25/25 | AGS | .20 | Review joint pretrial order submission. | 205.60 |
| 9/25/25 | EWW | .10 | Confer with P. Welch re creating summary of case law re implied licenses cited in plaintiff's summary judgment opposition in support of preparation for summary judgment hearing. | 70.50 |
| 9/25/25 | EWW | 2.20 | Analyze information related to potential preparation of additional Rule 30(b)(6) witness. | 1,551.00 |
| 9/25/25 | EWW | .20 | Draft email memo to A. Thomas with results of analysis of information related to potential preparation of additional Rule 30(b)(6) witness. | 141.00 |
| 9/25/25 | EWW | .80 | Analyze plaintiff's revisions to pretrial order. | 564.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ▮▮▮▮

**EXHIBIT A**

**174**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/25/25 | PCW | 1.20 | Research regarding upcoming MSJ hearing. | 855.60 |
|---|---|---|---|---|
| 9/25/25 | PCW | 2.30 | Research regarding types of damages available to plaintiff, including nominal and punitive damages. | 1,639.90 |
| 9/25/25 | SSL | .20 | Confer with A. Thomas, A. Sullivan, and E. Wolff regarding jury instructions. | 196.60 |
| 9/25/25 | SSL | .50 | Analyze draft pretrial order. | 491.50 |
| 9/25/25 | SSL | .70 | Revise jury instructions. | 688.10 |
| 9/25/25 | SSL | .20 | Confer with P. Welch regarding research questions for jury instructions. | 196.60 |
| 9/25/25 | EEH | .20 | Catalog case correspondence. | 78.00 |
| 9/25/25 | EEH | 2.40 | Prepare motion for summary judgment materials for attorney use in upcoming hearing. | 936.00 |
| 9/26/25 | AJT | .60 | Review edits to draft jury instructions and provide further comments to team. | 657.00 |
| 9/26/25 | AJT | .30 | Confer with A. Sullivan re Magna meeting and engagement letter. | 328.50 |
| 9/26/25 | AJT | 1.40 | Attend Zoom meeting with Magna representatives regarding trial graphics and confer with team re disclosures. | 1,533.00 |
| 9/26/25 | AJT | 3.30 | Review trial subpoenas served by plaintiff, notify clients and third parties, and confer with team re ███████ ████ and necessary research. | 3,613.50 |
| 9/26/25 | AJT | 2.20 | Continue preparing for MSJ hearing. | 2,409.00 |
| 9/26/25 | AGS | 1.60 | Review materials and confer with E. Wolff and S. Lee re matters related to pretrial strategy, jury instructions, and demonstrative preparation. | 1,644.80 |
| 9/26/25 | AGS | .60 | Confer with trial graphics vendor re engagement and participate in call re same. | 616.80 |
| 9/26/25 | EWW | 2.60 | Revise draft jury instructions. | 1,833.00 |
| 9/26/25 | EWW | .30 | Draft email memo to litigation team re strategy and proposed revisions to jury instructions. | 211.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ████████

**EXHIBIT A**
**175**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/26/25 | EWW | 1.30 | Revise reference sheet re compensation in implied license cases in preparation for motion for summary judgment hearing. | 916.50 |
|---|---|---|---|---|
| 9/26/25 | EWW | .60 | Confer with trial graphics vendor re illustrative exhibits for trial. | 423.00 |
| 9/26/25 | EWW | .60 | Confer with A. Sullivan and S. Lee re trial preparation. | 423.00 |
| 9/26/25 | EWW | .10 | Confer with P. Welch re research on permissible scope of trial subpoenas in support of ███████████ ███████████████████ | 70.50 |
| 9/26/25 | EWW | .10 | Analyze case law research from P. Welch re trial subpoenas and provide feedback re same. | 70.50 |
| 9/26/25 | EWW | .20 | Analyze case law research from P. Welch in support of jury instructions. | 141.00 |
| 9/26/25 | EWW | 3.60 | Draft detailed instructions and proposal for trial demonstratives and slides | 2,538.00 |
| 9/26/25 | EWW | .10 | Confer with P. Welch re research on copyright nominal damages. | 70.50 |
| 9/26/25 | EWW | 1.00 | Draft email memo providing analysis of case law related to ███████████ jury instruction. | 705.00 |
| 9/26/25 | PCW | 5.10 | Research regarding proper matters that a jury can be instructed on. | 3,636.30 |
| 9/26/25 | PCW | 4.10 | Research regarding motion ███████████████████ ███████████████ trial subpoena. | 2,923.30 |
| 9/26/25 | SSL | .80 | Revise jury instructions. | 786.40 |
| 9/26/25 | SSL | .20 | Confer with A. Thomas and E. Wolff regarding jury instructions. | 196.60 |
| 9/26/25 | SSL | .20 | Review demonstratives for trial. | 196.60 |
| 9/26/25 | SSL | .60 | Confer with Magna Legal, A. Thomas, A. Sullivan, and E. Wolff regarding trial demonstratives. | 589.80 |
| 9/26/25 | SSL | .60 | Confer with A. Thomas, A. Sullivan and E. Wolff regarding trial examinations and opening statement. | 589.80 |
| 9/26/25 | SSL | .30 | Review trial subpoenas served by plaintiff's counsel and confer with A. Thomas and E. Wolff regarding same. | 294.90 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE        Federal Identification No. ███████████

**EXHIBIT A**
**176**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/26/25 | SSL | .20 | Review legal research regarding damages jury instructions. | 196.60 |
| 9/26/25 | EEH | .20 | Catalog case correspondence. | 78.00 |
| 9/26/25 | EEH | .20 | Collect and review trial demonstrative materials from vendor. | 78.00 |
| 9/26/25 | EEH | .20 | Collect and review attorney-selected jury instructions. | 78.00 |
| 9/26/25 | EEH | .20 | Collect and review various trial subpoenas from plaintiff. | 78.00 |
| 9/27/25 | AJT | 7.20 | Review MSJ papers, supporting cases, and related evidence and outline arguments for summary judgment hearing and outline responses to anticipated questions and arguments. | 7,884.00 |
| 9/28/25 | AJT | 5.80 | Further review of MSJ papers, related evidence and additional case law and outline arguments for summary judgment hearing and responses to anticipated questions. | 6,351.00 |
| 9/28/25 | AJT | .80 | Emails with team re ▮▮▮▮▮▮ trial subpoenas, further thoughts on Lazar cross-examination outline, and jury instructions and verdict form. | 876.00 |
| 9/28/25 | AJT | .20 | Confer with S. Englund and G. Servodidio re trial subpoena issued by plaintiff to Universal Music Publishing Group. | 219.00 |
| 9/28/25 | EWW | 2.00 | Prepare for hearing on motion for summary judgment. | 1,410.00 |
| 9/28/25 | EWW | .40 | Research ▮▮▮▮▮▮▮▮ defense and copyright ▮▮▮▮ claims. | 282.00 |
| 9/28/25 | EWW | .40 | Revise demonstrative instructions. | 282.00 |
| 9/28/25 | PCW | 1.30 | Legal research regarding motions ▮▮▮▮ in Ninth Circuit. | 926.90 |
| 9/28/25 | SSL | .20 | Review research regarding trial subpoenas. | 196.60 |
| 9/28/25 | SSL | .20 | Confer with A. Thomas and E. Wolff regarding trial demonstratives. | 196.60 |
| 9/28/25 | SSL | 2.00 | Analyze plaintiff's proposed jury instructions. | 1,966.00 |
| 9/28/25 | SSL | .20 | Review draft cross-examination outline for plaintiff. | 196.60 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/29/25 | AJT | 5.30 | Prepare for and argue motion for summary judgment at hearing before Judge Wilson. | 5,803.50 |
| 9/29/25 | AJT | .50 | Meet with Mr. Flores, S. Lee, E. Wolff re trial strategy after hearing. | 547.50 |
| 9/29/25 | AJT | .80 | Review draft jury instructions and provide comments. | 876.00 |
| 9/29/25 | AGS | .30 | Confer with trial graphics vendor re pretrial planning. | 308.40 |
| 9/29/25 | AGS | 1.60 | Review materials and compile information in connection with preparation of cross-examination of Mr. Clifford. | 1,644.80 |
| 9/29/25 | AGS | .40 | Confer with S. Lee and A. Thomas re trial strategy. | 411.20 |
| 9/29/25 | AGS | 3.10 | Draft cross-examination outline for Mr. Clifford. | 3,186.80 |
| 9/29/25 | EWW | 4.10 | Draft outline of opening statement. | 2,890.50 |
| 9/29/25 | EWW | 2.00 | Participate in hearing on motion for summary judgment. | 1,410.00 |
| 9/29/25 | EWW | .10 | Draft email to ███████ providing update on motion for summary judgment hearing. | 70.50 |
| 9/29/25 | EWW | .10 | Draft email to Mr. Flores regarding call to Mr. Trombetta re trial preparation. | 70.50 |
| 9/29/25 | EWW | .10 | Draft email to Mr. Graboff re trial preparation. | 70.50 |
| 9/29/25 | EWW | .50 | Participate in lunch meeting with Mr. Flores, A. Thomas, and S. Lee to discuss motion for summary judgment hearing and trial preparation. | 352.50 |
| 9/29/25 | EWW | .20 | Revise proposed jury instructions. | 141.00 |
| 9/29/25 | PCW | 1.10 | Legal research regarding ████████████ trial subpoena. | 784.30 |
| 9/29/25 | PCW | 1.60 | Legal research regarding ███████████ trial subpoena seeking testimony of ██████████████. | 1,140.80 |
| 9/29/25 | PCW | 8.10 | Research and draft motion ████████████. | 5,775.30 |
| 9/29/25 | SSL | .80 | Draft cross-examination outline of plaintiff. | 786.40 |
| 9/29/25 | SSL | .40 | Draft outline of topics for pretrial conference. | 393.20 |
| 9/29/25 | SSL | .20 | Review trial task list to strategize regarding upcoming trial tasks. | 196.60 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ███████████

Page   33

**EXHIBIT A**
**178**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/29/25 | SSL | .20 | Confer with A. Thomas, A. Sullivan, and E. Wolff regarding pretrial tasks. | 196.60 |
| 9/29/25 | SSL | .20 | Revise draft jury instructions. | 196.60 |
| 9/29/25 | SSL | .50 | Confer with Mr. Flores, A. Thomas, and E. Wolff after hearing regarding trial themes and tasks. | 491.50 |
| 9/29/25 | SSL | .20 | Confer with A. Thomas and E. Wolff regarding jury instructions. | 196.60 |
| 9/29/25 | AXP | .50 | Prepare trial binders; review and respond to emails re same. | 195.00 |
| 9/29/25 | EEH | .20 | Catalog case correspondence. | 78.00 |
| 9/30/25 | AJT | .80 | Participate in call with ▮▮▮▮▮▮ re case status and call with Mr. Flores re trial strategy. | 876.00 |
| 9/30/25 | AJT | .70 | Call with trial team re various documents, witness prep sessions, and trial strategy. | 766.50 |
| 9/30/25 | AJT | 5.60 | Continue work on voir dire questions, verdict form, jury instructions, fact stipulations, demonstratives, and outlines for witness examinations. | 6,132.00 |
| 9/30/25 | AJT | .40 | Respond to email re UMPG subpoena. | 438.00 |
| 9/30/25 | AGS | 1.00 | Participate in pretrial strategy meeting. | 1,028.00 |
| 9/30/25 | AGS | .10 | Confer with S. Lee and E. Wolff re trial brief. | 102.80 |
| 9/30/25 | AGS | 3.90 | Review materials, compile information, and draft trial brief. | 4,009.20 |
| 9/30/25 | EWW | .40 | Confer with Mr. Singer, ▮▮▮▮▮▮, Mr. Flores, and A. Thomas. | 282.00 |
| 9/30/25 | EWW | .10 | Email Mr. Graboff re trial preparation session. | 70.50 |
| 9/30/25 | EWW | .10 | Email Mr. Baskin re trial preparation. | 70.50 |
| 9/30/25 | EWW | .30 | Revise proposed voir dire questions. | 211.50 |
| 9/30/25 | EWW | .90 | Confer with A. Thomas, A. Sullivan, S. Lee, and P. Welch re pretrial tasks. | 634.50 |
| 9/30/25 | EWW | .20 | Draft insert to email to opposing counsel re trial preparation. | 141.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ▮▮▮▮▮▮

**EXHIBIT A**
**179**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/30/25 | EWW | 1.80 | Revise opening statement outline. | 1,269.00 |
| 9/30/25 | EWW | .40 | Create timeline ███████████████████ for use at trial. | 282.00 |
| 9/30/25 | EWW | .20 | Confer with S. Lee re pretrial tasks. | 141.00 |
| 9/30/25 | EWW | 2.80 | Review plaintiff's deposition designations and identify objections and counterdesignations. | 1,974.00 |
| 9/30/25 | PCW | .80 | Confer with A. Thomas, S. Lee, and E. Wolff regarding pretrial preparation. | 570.40 |
| 9/30/25 | PCW | 3.20 | Draft motion ████████████. | 2,281.60 |
| 9/30/25 | SSL | 1.00 | Conference with Jenner team regarding trial tasks. | 983.00 |
| 9/30/25 | SSL | .40 | Draft correspondence to plaintiff regarding various pretrial tasks. | 393.20 |
| 9/30/25 | SSL | 1.00 | Confer with A. Thomas, E. Wolff, and A. Sullivan regarding pretrial filings and deadlines. | 983.00 |
| 9/30/25 | SSL | .80 | Compile trial task list and calendar. | 786.40 |
| 9/30/25 | SSL | 1.90 | Draft joint and disputed jury instructions. | 1,867.70 |
| 9/30/25 | SSL | .50 | Confer with E. Wolff regarding trial stipulations and deposition designations. | 491.50 |
| 9/30/25 | SSL | .50 | Draft stipulation of facts for trial. | 491.50 |
| 9/30/25 | SSL | .50 | Review opening statement outline. | 491.50 |
| 9/30/25 | SSL | 1.50 | Draft cross-examination modules for plaintiff. | 1,474.50 |
| 9/30/25 | SSL | .30 | Revise voir dire questions. | 294.90 |
| 9/30/25 | AXP | 1.00 | Participate in team meeting to discuss pretrial filings and trial logistics. | 390.00 |
| 9/30/25 | AXP | 1.50 | Participate in team meeting to discuss pretrial filings and trial logistics; prepare transcript order form; review and respond to emails re same. | 585.00 |
| 9/30/25 | EEH | .30 | Collect and review trial demonstrative materials from vendor. | 117.00 |
| 9/30/25 | EEH | 1.20 | Prepare exhibits for use in trial. | 468.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ██████████

**EXHIBIT A**
**180**

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 9/30/25 | EEH | .20 | Catalog case correspondence. | 78.00 |
|---|---|---|---|---|
| | | 642.60 | PROFESSIONAL SERVICES | $ 536,877.10 |

**DISBURSEMENTS**

| 8/12/25 | Business Meals at Deposition, ELAN CORPORATE PAYMENT SYSTEMS, 08/12/2025 | 234.72 |
|---|---|---|
| 8/31/25 | Special Messenger Service - First Legal; 11137256; 08/31/2025 | 341.40 |
| 9/03/25 | Transcripts - Deposition; U.S. LEGAL SUPPORT, INC.; 09/03/2025 | 2,283.90 |
| 9/03/25 | Transcripts - Deposition; U.S. LEGAL SUPPORT, INC.; 09/03/2025 | 1,285.00 |
| 9/03/25 | Other Professional Services; PAGE VAULT INC.; 09/03/2025 | 1,250.00 |
| 9/09/25 | Color Copy | 87.00 |
| 9/12/25 | Color Copy | 27.25 |
| 9/15/25 | Color Copy | 88.00 |
| 9/19/25 | Color Copy | 16.00 |
| 9/24/25 | B&W Copy | 10.23 |
| 9/25/25 | Color Copy | 17.50 |
| 9/26/25 | Color Copy | 15.50 |
| 9/26/25 | B&W Copy | 32.23 |
| 9/29/25 | In-City Transportation, ERIC WOLFF, 09/29/2025 | 41.85 |
| 9/29/25 | B&W Copy | 11.22 |
| 9/30/25 | Overtime Dinner Expense, SARAH S. LEE, 09/30/2025 | 43.12 |
| 9/30/25 | Color Copy | 99.75 |
| 9/30/25 | B&W Copy | 26.40 |
| | TOTAL DISBURSEMENTS | $ 5,911.07 |

**INVOICE TOTAL** $ 542,788.17

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE            Federal Identification No. ▮▮▮▮

**EXHIBIT A**
**181**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANDREW J. THOMAS | 146.00 | 1,095.00 | 159,870.00 |
| ANDREW G. SULLIVAN | 70.00 | 1,028.00 | 71,960.00 |
| SARAH S. LEE | 58.70 | 983.00 | 57,702.10 |
| PETER C. WELCH | 120.00 | 713.00 | 85,560.00 |
| ERIC WOLFF | 200.50 | 705.00 | 141,352.50 |
| SOPHIA E. ARBESS | 6.20 | 619.00 | 3,837.80 |
| CHARLES J. JOHNSON | 2.30 | 619.00 | 1,423.70 |
| EVAN E. HARRINGTON | 26.80 | 390.00 | 10,452.00 |
| ALONSO PONCE | 12.10 | 390.00 | 4,719.00 |
| TOTAL | 642.60 | | $ 536,877.10 |

**PRIOR UNPAID INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|----------------|------|---------------|-------------------|----------------|
| 9718403 | 3/21/25 | 11,872.30 | .00 | 11,872.30 |
| 9718406 | 3/21/25 | 74,682.00 | .00 | 74,682.00 |
| 9723631 | 6/12/25 | 27,984.20 | .00 | 27,984.20 |
| 9731342 | 9/12/25 | 415,173.13 | .00 | 415,173.13 |

PRIOR BALANCE OUTSTANDING                 $ 529,711.63

TOTAL BALANCE DUE        $ 1,072,499.80

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ████████

Page   37

**EXHIBIT A**
**182**

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

METRO-GOLDWYN-MAYER STUDIOS, INC.                    OCTOBER 20, 2025
ATTN: DANIEL FLORES                                  INVOICE #  9733027
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

---

**LAZAR**

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 542,788.17** |
| Previous Balance | $ 529,711.63 |
| **TOTAL BALANCE DUE** | **$ 1,072,499.80** |

---

**Bank information for Jenner & Block incoming EFT payments:**

| | |
|---|---|
| ABA Transit Number: | ██████████ |
| Bank Swift Code: | ██████████ |
| Account Name: | Jenner & Block Operating Account |
| Account Number: | ██████████ |
| Receiving Bank Name: | Citibank |
| Receiving Bank Phone Number: | ██████████ |
| Receiving Bank Fax Number: | ██████████ |
| Receiving Bank Address: | ██████████████████████ |

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE              Federal Identification No. ██████████

**EXHIBIT A**
**183**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          53399
MATTER NUMBER:          10002

**DELIVERY VIA EMAIL**

METRO-GOLDWYN-MAYER STUDIOS, INC.                                   NOVEMBER 13, 2025
ATTN: DANIEL FLORES                                                 INVOICE #  9734961
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

**LAZAR**

FOR PROFESSIONAL SERVICES RENDERED                                  $ 142,797.80
THROUGH OCTOBER 31, 2025:

DISBURSEMENTS                                                        $ 2,860.89

        TOTAL INVOICE                   $ 145,658.69

PRIOR BALANCE OUTSTANDING                                           $ 957,961.30

      TOTAL BALANCE DUE                  $ 1,103,619.99

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ▉▉▉▉▉▉

**EXHIBIT A**

**184**

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

METRO-GOLDWYN-MAYER STUDIOS, INC.                    INVOICE #  9734961
ATTN: DANIEL FLORES
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

CLIENT NUMBER:  53399                                NOVEMBER 13, 2025

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2025:

LAZAR                                                MATTER NUMBER - 10002

| Date | | Hours | Description | Amount |
|------|-----|------|-------------|--------|
| 10/01/25 | AJT | 1.70 | Review and provide comments on proposed jury instructions and objections to plaintiff's instructions. | 1,861.50 |
| 10/01/25 | AJT | .60 | Review and provide comments on draft verdict form and send draft to client. | 657.00 |
| 10/01/25 | AJT | .50 | Confer with E. Wolff re scheduling of trial witness testimony prep sessions. | 547.50 |
| 10/01/25 | AJT | 1.10 | Calls and emails with NBCU re trial subpoenas, PSA, and Baskin testimony. | 1,204.50 |
| 10/01/25 | AJT | .60 | Emails with UMPG re trial subpoenas. | 657.00 |
| 10/01/25 | AJT | .30 | Update trial task list. | 328.50 |
| 10/01/25 | AJT | 1.40 | Review MIL oppositions and confer with team re MIL no. 2 and contract damages analysis. | 1,533.00 |
| 10/01/25 | AJT | 2.20 | Further work on draft opening statement and draft outline for Lazar cross-examination. | 2,409.00 |
| 10/01/25 | AGS | 2.10 | Draft trial brief and confer with E. Wolff and S. Lee re same. | 2,158.80 |
| 10/01/25 | AGS | .50 | Confer with S. Lee and E. Wolff re pretrial strategy and motions in limine hearing. | 514.00 |
| 10/01/25 | AGS | .80 | Review oppositions to motions in limine and confer with E. Wolff and team re strategic responses. | 822.40 |
| 10/01/25 | AGS | 1.40 | Prepare materials in preparation for motions in limine hearing. | 1,439.20 |
| 10/01/25 | AGS | .50 | Confer with S. Lee and E. Wolff re trial assistance. | 514.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ███████

Page    1

**EXHIBIT A**
**185**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/01/25 | EWW | .30 | Create plan for witness preparation. | 211.50 |
| 10/01/25 | EWW | .30 | Review demonstrative slides sent by trial graphics vendor, Magna. | 211.50 |
| 10/01/25 | EWW | .30 | Draft instructions to trial graphics vendor re additional demonstratives. | 211.50 |
| 10/01/25 | EWW | .10 | Email client re Judge Stevenson's response to inquiry re plaintiff's motion to compel. | 70.50 |
| 10/01/25 | EWW | .50 | Coordinate trial preparation sessions for Mr. Baskin, Mr. Graboff, and Mr. Trombetta. | 352.50 |
| 10/01/25 | EWW | .20 | Draft email memo with analysis re meet-and-confer requirement re motion ▬▬▬. | 141.00 |
| 10/01/25 | EWW | .20 | Revise proposed jury instructions. | 141.00 |
| 10/01/25 | EWW | .20 | Email opposing counsel re jury instructions and meet-and-confer. | 141.00 |
| 10/01/25 | EWW | .50 | Revise proposed verdict form. | 352.50 |
| 10/01/25 | EWW | .60 | Identify portions of Bravo PSA relied upon by plaintiff. | 423.00 |
| 10/01/25 | EWW | 1.30 | Prepare summary of key deposition testimony concerning ▬▬▬. | 916.50 |
| 10/01/25 | EWW | .20 | Respond to queries re responses to plaintiff's deposition designations. | 141.00 |
| 10/01/25 | EWW | 1.00 | Analyze Mr. Lazar's ▬▬▬▬▬▬ in connection with developing response to opposition to motion in limine no. 2. | 705.00 |
| 10/01/25 | EWW | .20 | Revise trial task list. | 141.00 |
| 10/01/25 | EWW | .20 | Analyze plaintiff's proposed verdict form. | 141.00 |
| 10/01/25 | EWW | 1.30 | Analyze plaintiff's oppositions to motions in limine. | 916.50 |
| 10/01/25 | PCW | 11.80 | Draft motion ▬▬▬ and motion for protective order. | 8,413.40 |
| 10/01/25 | SSL | .90 | Confer with A. Thomas, E. Wolff, and A. Sullivan regarding pretrial tasks. | 884.70 |
| 10/01/25 | SSL | 2.60 | Draft verdict form | 2,555.80 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                 Federal Identification No. ▬▬▬▬

**EXHIBIT A**
**186**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 10/01/25 | SSL | .20 | Confer with client regarding jury voir dire. | 196.60 |
| 10/01/25 | SSL | .60 | Confer with E. Wolff regarding verdict form and witness examinations. | 589.80 |
| 10/01/25 | SSL | 1.50 | Review deposition transcripts to prepare witness exams. | 1,474.50 |
| 10/01/25 | SSL | .70 | Draft direct examination outline of Mr. Graboff. | 688.10 |
| 10/01/25 | SSL | .20 | Review plaintiff's proposed verdict form. | 196.60 |
| 10/01/25 | AXP | .50 | Review trial task list; review trial calendar; review and respond to emails re trial logistics. | 195.00 |
| 10/02/25 | AJT | .90 | Prepare for and participate in call with plaintiff's counsel re jury instructions and verdict form. | 985.50 |
| 10/02/25 | AJT | .20 | Meet and confer with plaintiff's counsel re motion ███ ████████████████. | 219.00 |
| 10/02/25 | AJT | 3.40 | Review and provide comments on draft motion ████████ ███████████, attorney declaration, and ex parte application to shorten time. | 3,723.00 |
| 10/02/25 | AJT | .30 | Confer with Mr. Flores re trial subpoenas and motion ███ ██████. | 328.50 |
| 10/02/25 | AJT | .60 | Call with Mr. Flores and MGM executives re trial status. | 657.00 |
| 10/02/25 | AJT | 2.20 | Further comments and edits on draft verdict form and jury instructions. | 2,409.00 |
| 10/02/25 | AJT | 1.20 | Review and provide comments on draft motion ████████ ███████ and provide draft to Mr. Flores. | 1,314.00 |
| 10/02/25 | AJT | .60 | Review and incorporate comments from Mr. Flores on draft motion ████████ and prepare email messages to NBCU and UMPG re draft motion ████████. | 657.00 |
| 10/02/25 | AJT | 1.20 | Further emails with team re jury instructions and verdict form. | 1,314.00 |
| 10/02/25 | AGS | .40 | Confer with S. Lee and E. Wolff re matters regarding motions in limine hearing. | 411.20 |
| 10/02/25 | AGS | .50 | Update and revise trial brief. | 514.00 |
| 10/02/25 | AGS | .40 | Review jury instructions and confer with S. Lee and E. Wolff re same. | 411.20 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ████████

**EXHIBIT A**
**187**

LAW OFFICES
# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/02/25 | AGS | 2.40 | Draft cross-examination outline for Mr. Clifford. | 2,467.20 |
|---|---|---|---|---|
| 10/02/25 | EWW | 1.10 | Meet-and-confer with opposing counsel. | 775.50 |
| 10/02/25 | EWW | .20 | Prepare for meet-and-confer with opposing counsel. | 141.00 |
| 10/02/25 | EWW | .20 | Revise draft email to client re plaintiff's opposition to motion in limine no. 2. | 141.00 |
| 10/02/25 | EWW | 3.20 | Revise motion ███████████████. | 2,256.00 |
| 10/02/25 | EWW | .90 | Analyze proposed jury instructions, including drafting email memo summarizing said analysis. | 634.50 |
| 10/02/25 | EWW | .70 | Revise defendant's arguments in support of proposed jury instructions. | 493.50 |
| 10/02/25 | EWW | .20 | Review final proposed verdict form. | 141.00 |
| 10/02/25 | EWW | .50 | Prepare for trial witness preparation sessions. | 352.50 |
| 10/02/25 | EWW | .70 | Draft declaration in support of motion ██████. | 493.50 |
| 10/02/25 | EWW | .20 | Draft proposed order granting motion ██████. | 141.00 |
| 10/02/25 | EWW | 2.50 | Revise defendant's proposed jury instructions in advance of filing. | 1,762.50 |
| 10/02/25 | PCW | .40 | Create proposed order granting motion ███████ and for ██████████ order. | 285.20 |
| 10/02/25 | PCW | .70 | Revise declaration in support of motion ███████; update cites for consistency. | 499.10 |
| 10/02/25 | PCW | .30 | Revise motion ███████████████████ in light of comments from A. Thomas. | 213.90 |
| 10/02/25 | PCW | 2.80 | Draft ex parte application in support of motion ████████ ███████████████████. | 1,996.40 |
| 10/02/25 | SSL | 1.60 | Confer with A. Thomas and E. Wolff regarding jury instructions and verdict form. | 1,572.80 |
| 10/02/25 | SSL | .40 | Prepare for meet-and-confer with plaintiff's counsel regarding jury instructions and other pretrial filings. | 393.20 |
| 10/02/25 | SSL | 1.10 | Conduct meet-and-confer with plaintiff's counsel regarding jury instructions and other pretrial filings. | 1,081.30 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

**EXHIBIT A**
**188**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/02/25 | SSL | 6.30 | Revise and file jury instructions and verdict form. | 6,192.90 |
| 10/02/25 | SSL | 1.40 | Conduct legal research for jury instructions. | 1,376.20 |
| 10/02/25 | SSL | .20 | Review oppositions to motions in limine. | 196.60 |
| 10/02/25 | SSL | 1.40 | Email correspondence with plaintiff's counsel regarding verdict form and jury instructions. | 1,376.20 |
| 10/02/25 | EEH | .20 | Collect and review trial demonstrative materials from vendor. | 78.00 |
| 10/03/25 | AJT | .80 | Revise and circulate draft motions ███████ ████████████████████ with updates on discovery motion practice and court order. | 876.00 |
| 10/03/25 | AJT | .70 | Review and provide comments on draft demonstrative to disclose to plaintiff's counsel. | 766.50 |
| 10/03/25 | AJT | 2.30 | Further work on draft opening statement and cross-examination outlines. | 2,518.50 |
| 10/03/25 | AJT | .80 | Further emails with trial team re motions in limine, jury instructions, verdict form, and witness prep sessions and examinations. | 876.00 |
| 10/03/25 | AJT | 1.10 | Emails with team re ex parte application re motion ██ ████, draft declaration, and draft proposed orders and confer with Mr. Flores re comments. | 1,204.50 |
| 10/03/25 | AJT | .50 | Review court's minute order and update client, NBCUniversal, and UMPG re summary judgment ruling. | 547.50 |
| 10/03/25 | AJT | .20 | Follow-up emails with Mr. Flores re potential motion for attorneys' fees. | 219.00 |
| 10/03/25 | AJT | .70 | Meeting with trial team re fees motion, bill of costs, and proposed judgment. | 766.50 |
| 10/03/25 | AGS | .40 | Review demonstrative exhibits. | 411.20 |
| 10/03/25 | AGS | .60 | Confer with E. Wolff and S. Lee re matters related to demonstratives and exhibits. | 616.80 |
| 10/03/25 | AGS | .60 | Confer with A. Thomas and S. Lee re demonstratives and pretrial strategy. | 616.80 |
| 10/03/25 | AGS | .20 | Review and confer with E. Wolff and S. Lee re trial brief. | 205.60 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ████████

**EXHIBIT A**
**189**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/03/25 | AGS | .90 | Revise cross-examination outline of Mr. Clifford. | 925.20 |
| 10/03/25 | AGS | .50 | Confer with team re pretrial strategy. | 514.00 |
| 10/03/25 | AGS | 1.80 | Review and revise trial brief following motions in limine opposition filings. | 1,850.40 |
| 10/03/25 | EWW | .20 | Confer with Mr. Walsh of Magna re graphic and illustrative materials for trial. | 141.00 |
| 10/03/25 | EWW | .30 | Draft email to litigation team re proposal for exchange of graphic and illustrative materials. | 211.50 |
| 10/03/25 | EWW | .90 | Revise motion ███████. | 634.50 |
| 10/03/25 | EWW | .10 | Analyze exhibits to motion ██████. | 70.50 |
| 10/03/25 | EWW | 1.00 | Revise ex parte application. | 705.00 |
| 10/03/25 | EWW | .70 | Revise declaration in support of motion ██████. | 493.50 |
| 10/03/25 | EWW | .20 | Confer with A. Thomas and P. Welch re ex parte application. | 141.00 |
| 10/03/25 | EWW | .50 | Identify needed revisions to illustrative materials for trial. | 352.50 |
| 10/03/25 | EWW | .30 | Revise proposed order in support of ex parte application. | 211.50 |
| 10/03/25 | EWW | .50 | Identify set of illustrative materials to be disclosed to opposing counsel. | 352.50 |
| 10/03/25 | EWW | .50 | Revise proposed order in support of motion ██████. | 352.50 |
| 10/03/25 | PCW | 4.20 | Draft ex parte application and supporting papers. | 2,994.60 |
| 10/03/25 | PCW | 1.50 | Revise motion ██████ and for protective order. | 1,069.50 |
| 10/03/25 | SSL | .60 | Analyze trial demonstratives. | 589.80 |
| 10/03/25 | SSL | 1.20 | Confer with A. Thomas, E. Wolff, and A. Sullivan regarding trial exhibits and demonstratives. | 1,179.60 |
| 10/03/25 | SSL | 1.00 | Draft outline for pretrial conference. | 983.00 |
| 10/03/25 | SSL | 2.20 | Draft direct examination outline for Mr. Graboff. | 2,162.60 |
| 10/03/25 | SSL | .50 | Conference with A. Thomas, E. Wolff, P. Welch, and A. Sullivan regarding ruling on motion for summary judgment. | 491.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE        Federal Identification No. ██████████

**EXHIBIT A**
**190**

## JENNER & BLOCK LLP

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/03/25 | AXP | 4.00 | Review and respond to emails re ex parte motion ██ ██; review and finalize exhibits in support of same; prepare trial binders; review and respond to emails re same; attend debrief meeting; review and respond to emalis re transcript order. | 1,560.00 |
|----------|-----|------|---|---------|
| 10/03/25 | EEH | .20 | Collect and review trial demonstrative materials from vendor. | 78.00 |
| 10/03/25 | EEH | 1.90 | Prepare motions in limine materials for attorney use at upcoming hearing. | 741.00 |
| 10/03/25 | EEH | .20 | Summarize key requirements arising out of order vacating trial. | 78.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ██████

**EXHIBIT A**
**191**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

Page   8

**EXHIBIT A
192**

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. ████████

Page 9

**EXHIBIT A**
**193**

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

████  ████    ███  █████████████████        ████

████

| 168.90 | PROFESSIONAL SERVICES | $ 142,797.80 |
|---|---|---|

## DISBURSEMENTS

| | | |
|---|---|---|
| 9/15/25 | Outside Printing Services; LA BEST COLOR IMAGING; 09/15/2025 | 281.39 |
| 9/25/25 | Outside Printing Services; LA BEST COLOR IMAGING; 09/25/2025 | 506.69 |
| 9/29/25 | Transcripts - Court Appearance; LAURA ELIAS; 09/29/2025 | 187.20 |
| 9/30/25 | Outside Printing Services; SUMMITT REPROGRAPHICS INC; 09/30/2025 | 464.96 |
| 10/01/25 | B&W Copy | 9.68 |
| 10/02/25 | Color Copy | 21.75 |
| 10/02/25 | B&W Copy | 13.42 |
| 10/03/25 | Court Fees, ELAN CORPORATE PAYMENT SYSTEMS, 10/03/ 2025 | 281.00 |
| 10/03/25 | Color Copy | 11.25 |
| 10/03/25 | Color Copy | 404.25 |
| 10/17/25 | Special Messenger Service - First Legal; 11137256; 08/31/2025 | 110.55 |
| 10/17/25 | Special Messenger Service - First Legal; 11137256; 08/31/2025 | 282.75 |
| 10/17/25 | Special Messenger Service - First Legal; 11137256; 08/31/2025 | 270.00 |
| 10/17/25 | Color Copy | 16.00 |
| | TOTAL DISBURSEMENTS | $ 2,860.89 |

| INVOICE TOTAL | $ 145,658.69 |
|---|---|

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANDREW J. THOMAS | 34.60 | 1,095.00 | 37,887.00 |
| ANDREW G. SULLIVAN | 16.60 | 1,028.00 | 17,064.80 |
| SARAH S. LEE | 24.60 | 983.00 | 24,181.80 |
| PETER C. WELCH | 48.90 | 713.00 | 34,865.70 |
| ERIC WOLFF | 36.70 | 705.00 | 25,873.50 |
| EVAN E. HARRINGTON | 3.00 | 390.00 | 1,170.00 |
| ALONSO PONCE | 4.50 | 390.00 | 1,755.00 |
| TOTAL | 168.90 | | $ 142,797.80 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. ████

**EXHIBIT A**
**194**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PRIOR UNPAID INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9731342 | 9/12/25 | 415,173.13 | .00 | 415,173.13 |
| 9733027 | 10/20/25 | 542,788.17 | .00 | 542,788.17 |

PRIOR BALANCE OUTSTANDING                    $ 957,961.30

**TOTAL BALANCE DUE        $ 1,103,619.99**

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ▬▬▬

Page   11

**EXHIBIT A**
**195**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:    53399
MATTER NUMBER:    10002

METRO-GOLDWYN-MAYER STUDIOS, INC.                    NOVEMBER 13, 2025
ATTN: DANIEL FLORES                              INVOICE #  9734961
245 N. BEVERLY DRIVE
BEVERLY HILLS, CA  90210

---

**LAZAR**

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 145,658.69** |
| Previous Balance | $ 957,961.30 |
| **TOTAL BALANCE DUE** | **$ 1,103,619.99** |

---

**Bank information for Jenner & Block incoming EFT payments:**

| | |
|---|---|
| ABA Transit Number: | ██████████ |
| Bank Swift Code: | ██████████ |
| Account Name: | Jenner & Block Operating Account |
| Account Number: | ██████████ |
| Receiving Bank Name: | Citibank |
| Receiving Bank Phone Number: | ██████████ |
| Receiving Bank Fax Number: | ██████████ |
| Receiving Bank Address: | ██████████████████████████ |

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this page with your payment.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. ██████████

**EXHIBIT A**
**196**